B6F (Official Form 6F) (12/07)

In re  **TranSwitch Corporation**                                          ,   Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Board of Director fees | | | | |
| **Faraj Aalaei** **43 Flood Circle** **Atherton, CA 94027** | | - | | | | | 15,000.00 |
| Account No. | | | Vendor | | | | |
| **Absolute Clarity & Calibration** **109 Main Street** **Terryville, CT 06786** | | - | | | | | 277.00 |
| Account No. | | | Vendor | | | | |
| **ACC Business** **PO Box 105306** **Atlanta, GA 30348** | | - | | | | | 2,247.00 |
| Account No. | | | Payroll services | | | | |
| **ADP** **PO Box 9001006** **Louisville, KY 40290** | | - | | | | | Unknown |

| | | |
|---|---|---|
| __40__  continuation sheets attached | Subtotal (Total of this page) | 17,524.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation** ,                     Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Airlift Asia**<br>**PO Box 117297**<br>**Burlingame, CA 94011** | - | | | | | | 449.00 |
| Account No. | | | Vendor | | | | |
| **Allegra Print & Imaging**<br>**1000 Bridgeport Ave**<br>**Shelton, CT 06484** | - | | | | | | 44.00 |
| Account No. | | | Vendor | | | | |
| **American Compressed Gases**<br>**PO Box 715**<br>**Westwood, NJ 07675** | - | | | | | | 169.00 |
| Account No. | | | Credit card | | | | |
| **American Express**<br>**PO Box 1270**<br>**Newark, NJ 07101** | - | | | | | | 14,644.00 |
| Account No. | | | Vendor | | | | |
| **American Express CPC**<br>**2975 W. Corporate Lakes Blvd.**<br>**Weston, FL 33331** | - | | | | | | Unknown |

Sheet no. __1__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,306.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **TranSwitch Corporation** _____,     Case No. _____

    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | Vendor | | | | | | | |
| American Express Travel PO Box 360001 Fort Lauderdale, FL 33336 | - | | | | | | | | Unknown |
| Account No. | | Vendor | | | | | | | |
| Amkor Technology 679 Ewing Road West Grove, PA 19390 | - | | | | | | | | Unknown |
| Account No. | | Vendor | | | | | | | |
| Ansem N.V. Esperantolaan 9 Heverlee, B-3001 BELGIUM | - | | | | | | | | 7,459.00 |
| Account No. | | Vendor | | | | | | | |
| AT&T PO Box 5019 Carol Stream, IL 60197 | - | | | | | | | | Unknown |
| Account No. | | Vendor | | | | | | | |
| AT&T PO Box 600670 Jacksonville, FL 32260 | - | | | | | | | | Unknown |

Sheet no. __2__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,459.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __TranSwitch Corporation_____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| AT&T Mobility PO Box 6463 Carol Stream, IL 60197 | - | | | | | | | Unknown |
| Account No. | | | Board of Director fees | | | | | |
| Thomas Baer 20 Fifth Ave. New York, NY 10011 | - | | | | | | | 13,750.00 |
| Account No. | | | Vendor | | | | | |
| BankDirect Capital Finance 2100 McKinney Avenue Dallas, TX 75201 | - | | | | | | | Unknown |
| Account No. | | | Employee wages | | | | | |
| Amir Bar Niv 1374 Frontenac Avenue Sunnyvale, CA 94087 | - | | | | | | | 250,174.41 |
| Account No. | | | Vendor | | | | | |
| Barnum Engineered Systems 495 Roosevelt Drive Derby, CT 06418 | - | | | | | | | 1,590.00 |

Sheet no. __3___ of __40___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**265,514.41**

B6F (Official Form 6F) (12/07) - Cont.

In re __**TranSwitch Corporation**_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **William G. Bartholomay** <br> **248 Hawthorne Lane** <br> **Orange, CT 06477** | - | | | | | | | |
| | | | | | | | | 3,750.00 |
| Account No. | | | | Employee wages | | | | |
| **Timothy Blanke** <br> **31 Rustic Trail** <br> **Flemington, NJ 08822** | - | | | | | | | |
| | | | | | | | | 146,079.40 |
| Account No. | | | | Employee wages | | | | |
| **Robert Bosi** <br> **74 Cheyenne Trail** <br> **Sparta, NJ 07871** | - | | | | | | | |
| | | | | | | | | 185,776.40 |
| Account No. | | | | Vendor | | | | |
| **Brite Semiconductor Hong Kong LTD** <br> **Room 1505, 15th Floor** <br> **House 19 Des Voeux Rd.** <br> **Hong Kong** <br> **CHINA** | - | | | | | | | |
| | | | | | | | | 84,250.00 |
| Account No. | | | | Vendor | | | | |
| **Broadridge** <br> **PO Box 416423** <br> **Boston, MA 02241** | - | | | | | | | |
| | | | | | | | | 6,302.00 |

Sheet no. __**4**___ of __**40**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

426,157.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation**                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Business Wire**<br>**Dept. 34182**<br>**PO Box 39000**<br>**San Francisco, CA 94139** | - | | Vendor | | | | 3,726.00 |
| Account No.<br><br>**Camelot Limousine Services**<br>**885 Post Road**<br>**Scarsdale, NY 10583** | - | | Vendor | | | | 967.00 |
| Account No.<br><br>**Carmody & Torrance LLp**<br>**PO Box 1110**<br>**Waterbury, CT 06721** | - | | Legal | | | | 2,242.00 |
| Account No.<br><br>**Centillium Comm. SARL (France)**<br>**21 Bis Rue D'Hennemont**<br>**78100 St. Germain En Laye**<br>**Paris**<br>**FRANCE** | - | | Intercompany Debt | | | | 3,442,078.00 |
| Account No.<br><br>**Herbert Chen**<br>**144 West 86th Street**<br>**Apt. 17B**<br>**New York, NY 10024** | - | | Board of Director fees | | | | 15,000.00 |

Sheet no. __5___ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 3,464,013.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation**                                                              ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employee wages | | | | |
| Weiguo (Thomas) Chen Room 302, No. 14, Lane 1968 Dongfang Road Shanghai, 200125 CHINA | - | | | | | | | 24,547.32 |
| Account No. | | | | Vendor | | | | |
| Chubb Group of Insurance Companies PO Box 382001 Pittsburgh, PA 15250 | - | | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| Chubb Group of Insurance Companies PO Box 7777-1630 Philadelphia, PA 19175 | - | | | | | | | 15,069.00 |
| Account No. | | | | Employee wages | | | | |
| Theodore Chung 146 Dogwood Court Stamford, CT 06903 | - | | | | | | | 56,275.00 |
| Account No. | | | | Vendor | | | | |
| Cigna Healthcare 5476 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 2,603.00 |

Sheet no. __6___ of __40___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**98,494.32**

B6F (Official Form 6F) (12/07) - Cont.

In re    **TranSwitch Corporation**                                    ,    Case No. _____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Cintas Document Management<br>PO Box 633842<br>Cincinnati, OH 45263 | - | | | | | | 108.00 |
| Account No. | | | Vendor | | | | |
| Cintas First Aid & Safety<br>PO Box 636525<br>Cincinnati, OH 45263 | - | | | | | | 149.00 |
| Account No. | | | Vendor | | | | |
| Circuit Technology<br>135 Ward Hill Ave<br>Haverhill, MA 01835 | - | | | | | | 60.00 |
| Account No. | | | Vendor | | | | |
| Cliosoft, Inc.<br>39500 Stevenson Place<br>Suite 110<br>Fremont, CA 94539 | - | | | | | | 1,700.00 |
| Account No. | | | Utility | | | | |
| Comcast<br>PO Box 1577<br>Newark, NJ 07101 | - | | | | | | Unknown |

Sheet no. __7__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,017.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation** ,                                    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Vendor | | | | | | |
| Computershare Shareholder Svs. Inc.<br>4229 Collection Center Drive<br>Chicago, IL 60693 | - | | | | | | | 9,668.00 |
| Account No. | | Vendor | | | | | | |
| Conn Calibration Labs<br>327 South Main Street<br>Newtown, CT 06470 | - | | | | | | | 921.00 |
| Account No. | | Vendor | | | | | | |
| CSC<br>200 East Lies Rd<br>Carol Stream, IL 60188 | - | | | | | | | 3,884.00 |
| Account No. | | Vendor | | | | | | |
| CT Corporation System<br>PO Box 4349<br>Carol Stream, IL 60197 | - | | | | | | | 2,590.00 |
| Account No. | | Vendor | | | | | | |
| D. Brooks & Assoc.<br>8918 Marlamoo Lane<br>West Palm Beach, FL 33412 | - | | | | | | | Unknown |

Sheet no. __8__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 17,063.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **TranSwitch Corporation**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | Vendor | | | | | | |
| **Daroth Capital Advisors LLC**<br>**130 East 59th Street**<br>**12th Floor**<br>**New York, NY 10022** | - | | | | | | | | 25,000.00 |
| Account No. | | | Vendor | | | | | | |
| **Dell**<br>**PO Box 643561**<br>**Pittsburgh, PA 15264** | - | | | | | | | | 1,953.00 |
| Account No. | | | | | | | | | |
| **Denton US LLP**<br>**1221 Avenue of the Americas**<br>**New York, NY 10020** | - | | | | | | | | 10,416.00 |
| Account No. | | | Vendor | | | | | | |
| **Device Dynamics**<br>**3401 Leonard Court**<br>**Santa Clara, CA 95045** | - | | | | | | | | 179.00 |
| Account No. | | | Vendor | | | | | | |
| **DHL Worldwide**<br>**PO Box 414620**<br>**Boston, MA 02241** | - | | | | | | | | 73.00 |

Sheet no. __9__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    37,621.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **TranSwitch Corporation**                                        ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | Vendor | | | | | | |
| Digitimes, Inc. 12F, 133, Sec. 4 Mingsheng E. Road Taipei, 105 TAIWAN | - | | | | | | | | 8,500.00 |
| Account No. | | | Legal | | | | | | |
| DLA Piper Nederland 1081 JJ Amsterdam Postbus 75258 Amsterdam, 1070 AG BELGIUM | - | | | | | | | | 3,838.00 |
| Account No. | | | Legal | | | | | | |
| DLA Piper Roma Via Del Due Macelli 66 Roma ITALY | - | | | | | | | | 7,517.00 |
| Account No. | | | Vendor | | | | | | |
| Dun & Bradstreet Dept. CH 16656 Palatine, IL 60055 | - | | | | | | | | 499.00 |
| Account No. | | | Vendor | | | | | | |
| E*trade PO Box 3512 Arlington, VA 22203 | - | | | | | | | | 19,428.00 |

Sheet no. __10__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    39,782.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **TranSwitch Corporation**                                                    ,          Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | Vendor | | | | | | | |
| **Eastele Technology** **B23 3/F Proficient Industrial Centre** **6 Wang Chiu Road** **Kowloon, Hong Kong** **CHINA** | - | | | | | | | | 470.00 |
| Account No. | | Vendor | | | | | | | |
| **EBS** **PO Box 11657** **Pleasanton, CA 94588** | - | | | | | | | | 865.00 |
| Account No. | | Vendor | | | | | | | |
| **EMCOR** **30 Lindeman Drive** **Trumbull, CT 06611** | - | | | | | | | | 4,469.00 |
| Account No. | | Vendor | | | | | | | |
| **EMEDCO** **39209 Treasury Center** **Chicago, IL 60694** | - | | | | | | | | 56.00 |
| Account No. | | Vendor | | | | | | | |
| **Enterprise Rent a Car** **PO Box 402383** **Atlanta, GA 30384** | - | | | | | | | | Unknown |

Sheet no. __11__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              | 5,860.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **TranSwitch Corporation**                                                , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Vendor | | | | |
| **ESA Computers**<br>**7 Almond Court**<br>**Princeton Junction, NJ 08550** | - | | | | | | | 535.00 |
| Account No. | | | | Vendor | | | | |
| **eSilicon**<br>**Dept. LA 22235**<br>**Pasadena, CA 91185** | - | | | | | | | 125,210.00 |
| Account No. | | | | Vendor | | | | |
| **Evans Analytical Group**<br>**Dept. LA 22489**<br>**Pasadena, CA 91185** | - | | | | | | | 2,475.00 |
| Account No. | | | | Vendor | | | | |
| **Farmington Displays Inc.**<br>**21 Hyde Road**<br>**Farmington, CT 06032** | - | | | | | | | 2,616.00 |
| Account No. | | | | Vendor | | | | |
| **FCIA Mgmt. Co., Inc.**<br>**125 Park Avenue**<br>**14th Floor**<br>**New York, NY 10017** | - | | | | | | | 5,000.00 |

Sheet no. __12__ of __40__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)        | 135,836.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation**                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| Federal Express PO Box 371461 Pittsburgh, PA 15250 | - | | | | | | | 7,548.00 |
| Account No. | | | | Vendor | | | | |
| Fenwick & West LLP PO Box 60000 San Francisco, CA 94160 | - | | | | | | | 138.00 |
| Account No. | | | | Vendor | | | | |
| Folio FN Investments PO Box 10544 McLean, VA 22102 | - | | | | | | | 7.00 |
| Account No. | | | | Employee wages | | | | |
| Ion Fortuna 5 Staudt Ct Somerset, NJ 08873 | - | | | | | | | 107,952.00 |
| Account No. | | | | | | | | |
| G Neil PO Box 451179 Sunrise, FL 33345 | - | | | | | | | 60.00 |

Sheet no. __13__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **115,705.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **TranSwitch Corporation** _____,     Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Employee wages | | | | |
| Matthew Gage 56 Stagecoach Circle Milford, CT 06460 | - | | | | | | | 70,622.30 |
| Account No. | | | | Vendor | | | | |
| Ganir-Tech Hanoter 3 St. Ramat Hasharon 47210 ISRAEL | - | | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| Genworth Life & Annuity Ins. PO Box 79225 Baltimore, MD 21279 | - | | | | | | | 3,046.00 |
| Account No. | | | | Vendor | | | | |
| Global Crossing Conferencing PO Box 790407 St. Louis, MO 63179 | - | | | | | | | 9,550.00 |
| Account No. | | | | Vendor | | | | |
| Global Semiconductor 12400 Coit Road Suite 650 Dallas, TX 75251 | - | | | | | | | 1,250.00 |

Sheet no. __14__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

84,468.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **TranSwitch Corporation** _____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| **Gordon & Jacobson 60 Long Ridge Road Suite 407 Stamford, CT 06902** | - | | | | | | | **1,107.00** |
| Account No. | | | | | | | | |
| **Robert Hannagan 12 Wagon Road Bethel, CT 06801** | - | | | | | | | **Unknown** |
| Account No. | | | Vendor | | | | | |
| **HDMI Forum 1140 East Arques Avenue Suite 900 Sunnyvale, CA 94085** | - | | | | | | | **10,000.00** |
| Account No. | | | Vendor | | | | | |
| **HGM Device Dynamics 3401 Leonard Court Santa Clara, CA 95054** | - | | | | | | | **642.00** |
| Account No. | | | Vendor | | | | | |
| **Homewood Suites 6905 Main Street Stamford, CT 06614** | - | | | | | | | **Unknown** |

Sheet no. __15__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **11,749.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **TranSwitch Corporation**                                          ,        Case No. _____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| Horn Packaging PO Box 847809 Boston, MA 02284 | - | | | | | | | 972.00 |
| Account No. | | | Employee wages | | | | | |
| Jack Hsieh 6804 Massey Ct. Pleasanton, CA 94588 | - | | | | | | | 16,955.52 |
| Account No. | | | Employee wages | | | | | |
| Jienming Hu 5F-2, No. 207 Tun-Hwa North Road Taipei, 105 TAIWAN | - | | | | | | | 74,232.45 |
| Account No. | | | Employee wages | | | | | |
| Scott Huang 7a, Building 5, Zhonghailiyuan Garden Nanshan Road, Nanshan District Shenzhen, 518048 CHINA | - | | | | | | | 21,183.69 |
| Account No. | | | Vendor | | | | | |
| Hyatt House Shelton 830 Bridgeport Avenue Shelton, CT 06484 | - | | | | | | | 3,868.00 |

Sheet no. __16__ of __40__ sheets attached to Schedule of                    Subtotal                                 117,211.66
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **TranSwitch Corporation** ,  Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| IBM Microelectronics PO Box 643673 Pittsburgh, PA 15264 | - | | | | | | | **Unknown** |
| Account No. | | Vendor | | | | | | |
| Inde-Systems India PVT 807 New Delhi House Barakhamba Road New Delhi, 11001 INDIA | - | | | | | | | **192,000.00** |
| Account No. | | Vendor | | | | | | |
| India Design Center A-27, Mohan Co-Operative Industrial Estate Mathura Rd. New Delhi, 110044 INDIA | - | | | | | | | **Unknown** |
| Account No. | | Vendor | | | | | | |
| Initum Technologies 3040 Venture Lane Suite 105 Melbourne, FL 32934 | - | | | | | | | **4,800.00** |
| Account No. | | Vendor | | | | | | |
| Innovatice Circuits Engineering 2310 Lundy Ave. San Jose, CA 95131 | - | | | | | | | **4,750.00** |

Sheet no. __17__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**201,550.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **TranSwitch Corporation**                                                   ,        Case No. _____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Integra Technologies PO Box 88421 Milwaukee, WI 53288 | - | | | | | | | Unknown |
| Account No. | | Vendor | | | | | | |
| Integra Technologies 3450 North Rock Road Bldg. 100 Wichita, KS 67226 | - | | | | | | | Unknown |
| Account No. | | Vendor | | | | | | |
| Integra Technologies 1600 Wyatt Drive Suite 407 Santa Clara, CA 95054 | - | | | | | | | Unknown |
| Account No. | | Vendor | | | | | | |
| Integrated Packaging Systems 5 Craftsman Road East Windsor, CT 06088 | - | | | | | | | Unknown |
| Account No. | | Vendor | | | | | | |
| Integrated Security Services 305 Madison Avenue Suite 1563 New York, NY 10165 | - | | | | | | | 7,253.00 |

| | | |
|---|---|---|
| Sheet no. __18__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,253.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **TranSwitch Corporation**                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Royalty Overpayment | | | | |
| **Intel Corporation** **3100 NE Shute Rd.** **M/S RS5-118** **Hillsboro, OR 97124** | - | | | | | | X | 773,915.82 |
| Account No. | | | | Vendor | | | | |
| **International Dempa Trade Co.** **7F-1, No. 36** **Nanking W. Road** **Taipei** **TAIWAN** | - | | | | | | | 10,500.00 |
| Account No. | | | | Vendor | | | | |
| **ipCapital Licensing** **426 Industrial Ave.** **Suite 150** **Williston, VT 05495** | - | | | | | | | 25,000.00 |
| Account No. | | | | Vendor | | | | |
| **Iron Mountain** **PO Box 27129** **New York, NY 10087** | - | | | | | | | 26,455.00 |
| Account No. | | | | Vendor | | | | |
| **Iron Mountain IP** **2100 Norcross Parkway** **Suite 150** **Norcross, GA 30071** | - | | | | | | | 4,150.00 |

Sheet no. __19__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

840,020.82

B6F (Official Form 6F) (12/07) - Cont.

In re __TranSwitch Corporation__ _____,   Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| **ISE Labs** **PO Box 894599** **Los Angeles, CA 90189** | - | | | | | | | 1,407.00 |
| Account No. | | Vendor | | | | | | |
| **ISO Campus.com** **PO Box 840358** **Dallas, TX 75284** | - | | | | | | | 925.00 |
| Account No. | | Vendor | | | | | | |
| **J&J Air Conditioning** **1086 N. 11th Street** **San Jose, CA 95112** | - | | | | | | | 362.00 |
| Account No. | | Vendor | | | | | | |
| **JSI** **1535-B Rollins Road** **Burlingame, CA 94010** | - | | | | | | | 584.00 |
| Account No. | | Vendor | | | | | | |
| **Kahn & Associates** **51 Rue Dumont D'Urville** **Paris, 75116** **FRANCE** | - | | | | | | | 36,024.00 |

Sheet no. __20__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **39,302.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation** ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| Kellman Hoffer LLP 1500 Rosecrans Avenue Suite 305 Manhattan Beach, CA 90266 | - | | | | | | | 70.00 |
| Account No. | | | | Employee wages | | | | |
| Ali Khatibzadeh 303 Hidden Meadow Lane Hampton, NJ 08827 | - | | | | | | | 372,525.00 |
| Account No. | | | | Vendor | | | | |
| Kilopass Technology, Inc. 3333 Octavius Drive Suite 101 Santa Clara, CA 95054 | - | | | | | | | 756.00 |
| Account No. | | | | Employee wages | | | | |
| William Kim Jeongja Dong Sangrok Life Apartment 205-1503 Sungnam City, 463-785 KOREA | - | | | | | | | 39,809.31 |
| Account No. | | | | Employee wages | | | | |
| Young Tae (Brown) Kim #301, 283-9, Seokchon-dong Songpa-gu, Seoul 138-847 KOREA | - | | | | | | | 26,457.69 |

Sheet no. __21__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **439,618.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **TranSwitch Corporation**                                          ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Kori Technology Ltd 4 Sonning Meadows Reading, RG4 6XB UNITED KINGDOM | - | | | | | | | 19,337.00 |
| Account No. | | Vendor | | | | | | |
| KPMG LLP Dpet 0511 PO Box 120001 Dallas, TX 75312 | - | | | | | | | 67,959.00 |
| Account No. | | | | | | | | |
| Freddy Laurent 4110 Olga Drive San Jose, CA 95117 | - | | | | | | | 768.00 |
| Account No. | | Vendor | | | | | | |
| LEAF PO Box 644006 Cincinnati, OH 45264 | - | | | | | | | 860.00 |
| Account No. | | Vendor | | | | | | |
| Logix 16901 N. Dallas Parkway Suite 200 Addison, TX 75001 | - | | | | | | | 332.00 |

Sheet no. __22__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     89,256.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employee wages | | | | |
| Mary Lombardo 42B Great Ring Road Sandy Hook, CT 06482 | - | | | | | | | 23,447.31 |
| Account No. | | | | Board of Director fees | | | | |
| Richard Lynch 108 Autumn Trace New Hope, PA 18938 | - | | | | | | | 32,500.00 |
| Account No. | | | | Employee wages | | | | |
| Maurizio Mansueto Viale Cesare Pavese, 60 Rome, IT00100 ITALY | - | | | | | | | 60,154.65 |
| Account No. | | | | Employee wages | | | | |
| Ken Marchetti 28 Cliffside Drive Wallingford, CT 06492 | - | | | | | | | 59,482.24 |
| Account No. | | | | Vendor | | | | |
| Marcum LLP 555 Long Wharf Drive 12th Floor New Haven, CT 06511 | - | | | | | | | 127,356.00 |

Sheet no. __23__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 302,940.20

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **TranSwitch Corporation**                                  ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Marketwire**<br>**Dept. 8025**<br>**Los Angeles, CA 90084** | - | | | | | | **Unknown** |
| Account No. | | | Vendor | | | | |
| **Marsh S.A.S.**<br>**21 Bis Rue D'Hennemont**<br>**78100 St. Germain En Laye**<br>**Paris**<br>**FRANCE** | - | | | | | | **3,016.00** |
| Account No. | | | Vendor | | | | |
| **Marsh USA Inc.**<br>**Norwalk Operations**<br>**16920 Collections Cener Dr.**<br>**Chicago, IL 60693** | - | | | | | | **Unknown** |
| Account No. | | | Vendor | | | | |
| **Maxim Group**<br>**405 Lexington Ave.**<br>**New York, NY 10174** | - | | | | | | **175,000.00** |
| Account No. | | | | | | | |
| **George McKinnis**<br>**12 Locust Lane**<br>**Bronxville, NY 10708** | - | | | | | | **Unknown** |

| | | |
|---|---|---|
| Sheet no. __24__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **178,016.00** |

B6F (Official Form 6F) (12/07) - Cont.

In re **TranSwitch Corporation** ,                    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Microsoft** **One Microsoft Way** **Redmond, WA 98052** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Dan Millar** **266 University Ave.** **Los Gatos, CA 95030** | - | | | | | | **615.00** |
| Account No. | | | Vendor | | | | |
| **MIPS Technologies, Inc.** **955 East Arques Ave.** **Sunnyvale, CA 94085** | - | | | | | | **Unknown** |
| Account No. | | | Employee wages | | | | |
| **Dale Montrone** **P.O. Box 762** **Stoddard, NH 03464** | - | | | | | | **84,707.68** |
| Account No. | | | Board of Director fees | | | | |
| **Gerald Montry** **34750 Fox Ridge Drive** **Evergreen, CO 80439** | - | | | | | | **22,500.00** |

Sheet no. __25__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **107,822.68**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **TranSwitch Corporation** _____,    Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employee wages | | | | |
| Harihara Moorthy 457 Washington Blvd Fremont, CA 94539 | - | | | | | | | 3,373.45 |
| Account No. | | | | Vendor | | | | |
| Mspire Group PO Box 7376 Hillsborough, NJ 08844 | - | | | | | | | 25,600.00 |
| Account No. | | | | Vendor | | | | |
| Myers Wolin LLC 100 Headquarters Plaza North Tower 6th Floor Morristown, NJ 07960 | - | | | | | | | 17,115.00 |
| Account No. | | | | Vendor | | | | |
| Nanolab Technologies 3833 North First Street San Jose, CA 95134 | - | | | | | | | 1,901.00 |
| Account No. | | | | | | | | |
| NASDAQ Lockbox 20200 PO Box 8500 Philadelphia, PA 19178 | - | | | | | | | 65,000.00 |

Sheet no. __26__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    112,989.45

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **TranSwitch Corporation**                          ,                    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Net IP, LLC 2 Trap Falls Road Shelton, CT 06484 | - | | | | | | 3,750.00 |
| Account No. | | | Legal | | | | |
| Neubert, Pepe & Monteith, P.C. 195 Church Street 13th Floor New Haven, CT 06510 | - | | | | | | 501.00 |
| Account No. | | | Vendor | | | | |
| New England Mechanical 166 Tunnel Road Vernon, CT 06066 | - | | | | | | 278.00 |
| Account No. | | | Vendor | | | | |
| Oser Communications Group 1877 North Kolb Road Tucson, AZ 85715 | - | | | | | | 6,000.00 |
| Account No. | | | Utility | | | | |
| Pacific Gas & Electric Co. Box 997300 Sacramento, CA 95899 | - | | | | | | 3,910.00 |

Sheet no. __27__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,439.00

B6F (Official Form 6F) (12/07) - Cont.

In re **TranSwitch Corporation** ,                    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PAETEC**<br>**PO Box 1283**<br>**Buffalo, NY 14240** | - | Vendor | | | | | | 1,306.00 |
| Account No.<br><br>**Peak-Ryzex, Inc.**<br>**10330 Old Columbia Road**<br>**Columbia, MD 21046** | - | Vendor | | | | | | 455.00 |
| Account No.<br><br>**Pen-Lakehouse**<br>**615 National Avenue #200**<br>**Mountain View, CA 94043** | - | Vendor | | | | | | 23,470.00 |
| Account No.<br><br>**Richard Pico**<br>**18 Keegan Drive**<br>**Bethany, CT 06524** | - | | | | | | | 930.00 |
| Account No.<br><br>**Pierce Atwood LLP**<br>**Merrill's Wharf**<br>**254 Commercial Street**<br>**Portland, ME 04101** | - | Legal | | | | | | 205,346.00 |

Sheet no. __28__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    231,507.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **TranSwitch Corporation**                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Legal | | | | |
| **Pillsbury Winthrop** **PO Box 60000** **San Francisco, CA 94160** | - | | | | | | **1,340.00** |
| Account No. | | | Vendor | | | | |
| **Pitney Bowes** **PO Box 371887** **Pittsburgh, PA 15250** | - | | | | | | **3,173.00** |
| Account No. | | | Vendor | | | | |
| **PrecisionIR, Inc.** **Lockbox 7391** **PO Box 8500** **Philadelphia, PA 19178** | - | | | | | | **1,376.00** |
| Account No. | | | Vendor | | | | |
| **Premiere Global Services** **PO Box 404351** **Atlanta, GA 30384** | - | | | | | | **1,848.00** |
| Account No. | | | Vendor | | | | |
| **Prism Office Solutions** **PO Box 727** **Orange, CT 06477** | - | | | | | | **281.00** |

Sheet no. __29__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **8,018.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __TranSwitch Corporation_____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Account No. | | Vendor | | | | | | |
| Purchase Power PO Box 371874 Pittsburgh, PA 15250 | - | | | | | | | 377.00 |
| Account No. | | Vendor | | | | | | |
| QH Services Avenue Kerssbeek 234/9 Bruxelles, 1190 BELGIUM | - | | | | | | | Unknown |
| Account No. | | Vendor | | | | | | |
| Vinny Rao 6001 Pisa Terrace Fremont, CA 94555 | - | | | | | | | 1,400.00 |
| Account No. | | Vendor | | | | | | |
| Recall Total Information Mgmt. 015295 Collections Center Dr. Chicago, IL 60693 | - | | | | | | | 12,509.00 |
| Account No. | | Vendor | | | | | | |
| Redtree Solutions Limited Minshull House 67 Wellington Road North Cheshire, SK4 2LP UNITED KINGDOM | - | | | | | | | 5,966.00 |

Sheet no. __30__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,252.00

B6F (Official Form 6F) (12/07) - Cont.

In re  __TranSwitch Corporation_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Reliable Concepts Corp. 954 Chestnut Street San Jose, CA 95110 | | - | | | | | 928.00 |
| Account No. | | | Vendor | | | | |
| Relyco Sales PO Box 1229 Dover, NH 03821 | | - | | | | | 312.00 |
| Account No. | | | Employee wages | | | | |
| Thomas Richatrich 38 Pastors Walk Monroe, CT 06468 | | - | | | | | 13,525.03 |
| Account No. | | | Vendor | | | | |
| Right90 Inc. PO Box 671799 Dallas, TX 75267 | | - | | | | | 37,500.00 |
| Account No. | | | Rent Arrears | | | | |
| Robert D. Scinto, Inc. One Corporate Drive Suite 100 PO Box 880 Shelton, CT 06484 | | - | | | | | 926,555.00 |

Sheet no. __31__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**978,820.03**

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation**                                ,        Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Robson Technologies, Inc. 135 East Main Street Suite 130 Morgan Hill, CA 95037 | - | | | | | | 755.00 |
| Account No. | | | Employee wages | | | | |
| Matthew Rogers 149 Chapman Avenue Fairfield, CT 06825 | - | | | | | | 5,783.30 |
| Account No. | | | Employee wages | | | | |
| Shahin Rohani 107 Sonora Avenue Danville, CA 94526 | - | | | | | | 8,618.75 |
| Account No. | | | Vendor | | | | |
| Rose Carson Kaplan 455 Sherman Avenue Suite T Palo Alto, CA 94306 | - | | | | | | 300.00 |
| Account No. | | | Vendor | | | | |
| RR Donnelly PO Box 13654 Newark, NJ 07188 | - | | | | | | 1,450.00 |

Sheet no. __32__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **16,907.05**

B6F (Official Form 6F) (12/07) - Cont.

In re __TranSwitch Corporation_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Legal | | | | |
| Schulte Roth & Zabel 919 Third Avenue New York, NY 10022 | - | | | | | | | Unknown |
| Account No. | | | | Employee wages | | | | |
| Kris Shankar 102 Minerva Way San Ramon, CA 94583 | - | | | | | | | 16,452.74 |
| Account No. | | | | Vendor | | | | |
| Signetics Corporation 483-3, Buphung-ri Thanhyun Paju-si Gyunki-do 413-840 KOREA   10000 | - | | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| Silicon Turnkey Solutions 801 Buckeye Court Milpitas, CA 95035 | - | | | | | | | 400.00 |
| Account No. | | | | Vendor | | | | |
| Siliconware Precision Industries No. 123, Sec. 3 Da Fong Road Taichung, 427 TAIWAN | - | | | | | | | 57,125.00 |

Sheet no. __33__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    |    73,977.74

B6F (Official Form 6F) (12/07) - Cont.

In re __TranSwitch Corporation__ _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Vendor | | | | |
| Solutions EAP 213 Court Street Middletown, CT 06457 | | | | | | | | 135.00 |
| Account No. | | - | | Vendor | | | | |
| Sonic Mfg. Technologies 48133 Warm Springs Blvd. Fremont, CA 94539 | | | | | | | | 109.00 |
| Account No. | | - | | Vendor | | | | |
| South Bay Vending 1225 Willow Lake Road Discovery Bay, CA 94514 | | | | | | | | 1,525.00 |
| Account No. | | - | | Vendor | | | | |
| Spectra Innovations 18 Kaki Bukit Place #07-00 Specvision Building, 416196 SINGAPORE | | | | | | | | 7,463.00 |
| Account No. | | - | | Board of Director fees | | | | |
| Sam Srinivasan 2854 Grapevine Terrace Fremont, CA 94539 | | | | | | | | 22,500.00 |

Sheet no. __34__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,732.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation**                                                    ,        Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Stan-Mar Blding Mgmt 434 Garfield Avenue Bridgeport, CT 06606 | - | | | | | | | 1,880.00 |
| Account No. | | Vendor | | | | | | |
| Standard and Poors 2542 Collection Center Drive Chicago, IL 60693 | - | | | | | | | 105.00 |
| Account No. | | Vendor | | | | | | |
| Stanley Convergent Security Dpet Ch 10651 Palatine, IL 60055 | - | | | | | | | 1,803.00 |
| Account No. | | Vendor | | | | | | |
| Synopsys Dept. 01573 San Francisco, CA 94139 | - | | | | | | | 873,254.00 |
| Account No. | | Vendor | | | | | | |
| Systems Maintenance Services 9013 Perimeter Drive Suite E Charlotte, NC 28216 | - | | | | | | | 10,520.00 |

Sheet no. __35__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  887,562.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation**                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Taylor Made Leasing Company 1915 Mark Court Suite 110 Concord, CA 94520 | - | | | | | | | 6,611.00 |
| Account No. | | Vendor | | | | | | |
| Three Media Tech Flat 503, Bldg No. 7 Ved Vihar Maharashtra, 411038 INDIA | - | | | | | | | 7,000.00 |
| Account No. | | Vendor | | | | | | |
| Three Part Advisors PO Box 92698 Southlake, TX 76092 | - | | | | | | | 22,500.00 |
| Account No. | | Vendor | | | | | | |
| Tier1 Inc. 2403 Sidney Street Suite 225 Pittsburgh, PA 15203 | - | | | | | | | 12,000.00 |
| Account No. | | Intercompany Debt | | | | | | |
| TranSwitch Europe N.V. Avenue du Globe 41 Brussels, B1190 BELGIUM | - | | | | | | | 2,055,366.00 |

Sheet no. __36__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,103,477.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation**                                    ,    Case No. _____
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Intercompany Debt | | | | |
| **TranSwitch India Private Ltd A-27, Mohan Co-Operative Industrial Estate Mathura Rd. New Delhi, 110029 INDIA** | - | | | | | | 3,186,384.00 |
| Account No. | | | Intercompany Debt | | | | |
| **TranSwitch Japan KK 14F ARCA Central 1-2-1 Kinshi, Sumida-Ku Tokyo JAPAN** | - | | | | | | 686,702.00 |
| Account No. | | | Vendor | | | | |
| **Tuv Rheinland Church Street Station PO Box 6351 New York, NY 10249** | - | | | | | | 6,200.00 |
| Account No. | | | Vendor | | | | |
| **United Illuminating PO Box 9230 Chelsea, MA 02150** | - | | | | | | 15,486.00 |
| Account No. | | | Vendor | | | | |
| **United Parcel Service PO Box 7247-0244 Philadelphia, PA 19170** | - | | | | | | 28.00 |

Sheet no. __37__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,894,800.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation**                                    ,        Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Verizon Wireless PO Box 630026 Dallas, TX 75263 | - | | | | | | | 89.00 |
| Account No. | | Vendor | | | | | | |
| Vintage Filings 350 Hudson Street Suite 300 New York, NY 10014 | - | | | | | | | Unknown |
| Account No. | | Vendor | | | | | | |
| Vision Service Plan PO Box 6000 San Francisco, CA 94160 | - | | | | | | | 689.00 |
| Account No. | | Vendor | | | | | | |
| WB Mason PO Box 55840 Boston, MA 02205 | - | | | | | | | 484.00 |
| Account No. | | Vendor | | | | | | |
| WEB Solutions 250 Pomeroy Ave. Suite 201 Meridan, CT 06450 | - | | | | | | | 870.00 |

Sheet no. __38__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      2,132.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **TranSwitch Corporation**                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kenneth Weigold 130 Grandview Avenue Watertown, CT 06795 | - | | | | | | | 320.00 |
| Account No. | | | | | | | | |
| Deepak Wilson 41774 Maywood Street Fremont, CA 94538 | - | | | | | | | 5,610.00 |
| Account No. | | | | Employee wages | | | | |
| David Xu 5D room, 4 Building, JinHaiYan Garden QiaoChengDong Road, Futian District Shenzhen, 518053 CHINA | - | | | | | | | 2,761.69 |
| Account No. | | | | Employee wages | | | | |
| Hency Xu C#2D Chang Yi Garden Futian Shenzhen CHINA | - | | | | | | | 19,354.27 |
| Account No. | | | | Employee wages | | | | |
| Mattias Zhabinskiy 139 West Haviland Lane Stamford, CT 06903 | - | | | | | | | 33,516.72 |

Sheet no. __39__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **61,562.68**

B6F (Official Form 6F) (12/07) - Cont.

In re  **TranSwitch Corporation**                                                    ,        Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Vendor | | | | | | |
| **Zone Telecom Inc.** **25635 Network Place** **Chicago, IL 60673** | - | | | | | | | **39.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __40__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **39.00**

Total
(Report on Summary of Schedules)    **15,505,775.14**