**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

| | | |
|---|---|---|
| IN RE | : | CHAPTER 7 |
| | : | |
| TRANSWITCH CORPORATION | : | CASE NO.   13-51829-jam |
| DEBTOR | : | |
| | : | DECEMBER 15, 2017 |

**STATUS REPORT**

Pursuant to the oral order of the Court on September 19, 2017, Ronald I. Chorches, in his capacity as the chapter 7 trustee (the "Trustee") of TranSwitch Corporation ("TranSwitch" or the "Debtor") hereby files his Status Report in the above-captioned proceeding.

**I.  RECEIPTS AND DISBURSEMENTS**

The Trustee has collected Net Receipts of $6,328,614.41 and has made disbursements of $1,385,422.70.  He is currently holding the sum of $4,943,191.71 in the estate checking account at Rabobank, N.A., account no. ******6366.  A Form 2 Cash Receipts and Disbursement Record is attached hereto as Exhibit A showing all Receipts and Disbursements in this estate and the dates and amounts of each receipt and disbursement.

**II.  SUMMARY OF CLAIMS**

A claims analysis is attached hereto as Exhibit B[1].  Until a Final Report and Account is completed it is impossible to know exact distributions, though the Trustee believes that this report is a close estimated analysis.  At this time, based upon the assets collected and funds remaining in the estate, the Trustee will be able to make the following payments to creditors:

---

[1] - The Trustee will be shortly objecting to one additional claim in this proceeding as of this time (claim no.87).  This analysis assumes the Trustee's objection will be sustained.

## A.  ADMINISTRATIVE CLAIMS

It is estimated that there will be approximately $988,876.06 of administrative creditors and this class of creditors will receive a full dividend on its claims.[2]  The remaining administrative creditors to be paid are approximately $343,590.16.

## B  PRIORITY CLAIMS

The total amount of priority claims are $410,767.18.  Priority creditors of the debtor will receive a full dividend on their claims.  Former employees of the debtor will receive a full dividend on their priority wage claims.  Based upon advise from his tax professionals, it is not anticipated that the estate will have to pay federal or state taxes upon the conclusion of this case.

## C.  UNSECURED CLAIMS

The total allowed unsecured claims at this time are $5,773,997.95.  It is estimated that at this time that unsecured creditors will be paid approximately seventy-two percent (72%) of their claims.  It is estimated that the Trustee needs to collect another $1,585,162.62 in order to provide a full dividend to unsecured creditors in this estate.

## III.   REMAINING ASSETS TO BE COLLECTED

The Trustee is receiving payments from eSilicon Corporation ("eSilicon") on approximately a monthly basis from prior products of the debtor that eSilicon manufactures and sells.  To date the Trustee has received the sum of $3,199,869.21 from eSilicon.  During 2017 the Trustee has received the sum of $619,217.33 from eSilicon.  Receipt of funds from eSilicon has lasted several more years than originally anticipated which has positively effected the amount of funds the Trustee has

---

[2] - Professional claims are subject to Application and Court approval pursuant to 11 U.S.C. Secs. 330 and 331.

collected to date.  eSilicon has estimated that the funds it will forward to the estate during 2018 will be between $500,000.00 to $1,000,000.00.  Between now and February of 2018 eSilicon will be deciding whether it wants to do a last production run of Transwitch"s products.  If that is the case then the estate's receipts for 2018 will be closer to $1,000,000.00. The Trustee intends to commence negotiations with eSilicon in February for a potential one time cash payment from eSilicon which would allow him to close the estate in the near future.

The Trustee is currently in negotiations to sell the Corporate Shell of TranSwitch.  It is estimated that a sale would happen within the next sixty (60) days.

The Trustee has been attempting to sell TranSwitch's interest in two foreign technology funds, Munich Venture Partners Fund and Neurone Ventures II, L.P. The Trustee has recently received information from both funds which may foster a sale in the next few months.

## IV  CONCLUSION

Assuming a successful negotiation with eSilicon, the Trustee is hopeful he may be able to complete the administration of this estate within the next six (6) months.

RESPECTFULLY SUBMITTED

By    /s/ Ronald I. Chorches
        Ronald I. Chorches, Esq.
        Fed. Bar # ct08720
        Law Offices of Ronald I. Chorches, LLC
        449 Silas Deane Highway - 2nd Floor
        Wethersfield, CT 06109
        Phone: (860) 563-3955
        E-mail ronaldchorches@sbcglobal.net

# **EXHIBIT A**

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 13-51829 JAM | Trustee: | RONALD I. CHORCHES (270090) |
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Rabobank, N.A. |
| | | Account: | *****6366 - Checking Account |
| Taxpayer ID #: | **-***6189 | Blanket Bond: | $19,960,270.00 (per case limit) |
| Period Ending: | 12/15/17 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/05/13 | {11} | PCD Distribution Inc. | Proceeds from accounts receivable | 1121-000 | | 135.00 | | 135.00 |
| 12/10/13 | {11} | Innotech Corporation | Account Receivable | 1121-000 | | 476.50 | | 611.50 |
| 12/24/13 | {11} | Cytech Technology Limited | Account Receivable | 1121-000 | | 89,036.80 | | 89,648.30 |
| 12/26/13 | {17} | Spectra Innovations PTE LTD | Sale of Inventory to Spectra Innovations PTE LTD | 1129-000 | | 30,968.00 | | 120,616.30 |
| 12/27/13 | {18} | Spectra Innovations PTE LTD | Sale of Inventory to Spectra Innovations PTE LTD | 1129-000 | | 15,471.00 | | 136,087.30 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | | 40.91 | 136,046.39 |
| 01/13/14 | {36} | Celestica (Thailand) | Purchase of 176 Ether Map3 PTS Integrated Circuits | 1129-000 | | 15,765.61 | | 151,812.00 |
| 01/15/14 | 101 | Bridge Bank, NA | Per 1/13/14 Court Order | 4210-000 | | | 66,500.00 | 85,312.00 |
| 01/26/14 | 102 | Dale Montrone | Per 1-24-14 Court Order Payment of Expenses to Consultant for Trustee | 3732-000 | | | 3,000.00 | 82,312.00 |
| 01/27/14 | {11} | Mev Elektronik Service | Account Receivable | 1121-000 | | 17,093.86 | | 99,405.86 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | | 174.30 | 99,231.56 |
| 02/03/14 | {21} | CADENCE DESIGN | Purchase of HSI IP | 1129-000 | | 1,209,000.00 | | 1,308,231.56 |
| 02/10/14 | 103 | Bridge Bank, NA | Per Court Order Dated 1/13/14 -$35,267.3, said sum representing $34,216.31 Net Loan Balance, $961.08 Accrued interest thru 2-4-14 and $90.00 per diem  interest | 4210-000 | | | 35,267.39 | 1,272,964.17 |
| 02/11/14 | 104 | RENCO PROPERTIES, INC. | ORDER 1-31-2014 GRANTING MODIFICATION OF STAY AND AUTHORIZING PAYMENT OF | 2410-000 | | | 10,000.00 | 1,262,964.17 |
| 02/14/14 | {22} | OPTI TECHNOLOGIES, INC. | Deposit on purchase of  Estate's interest in the HSI Integrated Circuits | 1129-000 | | 7,500.00 | | 1,270,464.17 |
| 02/28/14 | | NEURONE VENTURES II, L.P. | PER COURT ORDER 2-18/14 PAY CASH | 2990-000 | | | 12,500.00 | 1,257,964.17 |
| | | | Subtotals : | | | $1,385,446.77 | $127,482.60 | |

{} Asset reference(s)

# Form 2

# Cash Receipts And Disbursements Record

| Case Number: | 13-51829 JAM |
|---|---|
| Case Name: | TRANSWITCH CORPORATION |
| Taxpayer ID #: | **-***-6189 |
| Period Ending: | 12/15/17 |

| Trustee: | RONALD I. CHORCHES (270090) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | *****6366 - Checking Account |
| Blanket Bond: | $19,960,270.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CALL TO NEURONE | | | | |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,558.89 | 1,256,405.28 |
| 03/24/14 | {22} | OPTI TECHNOLOGIES INC | purchase of Estate's interest in the HSI Integrated Circuits | 1129-000 | 5,000.00 | | 1,261,405.28 |
| 03/28/14 | {14} | SILICON VALLEY DISPOSITION INC | SALE PROCEEDS | 1129-000 | 49,680.80 | | 1,311,086.08 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,750.49 | 1,309,335.59 |
| 04/01/14 | 105 | Bridge Bank, NA | Per Court Order 3-25-2014 Trustee is authorized to pay $33,889.19  as the final payment on the Secured Bank Claim | 4210-000 | | 33,889.19 | 1,275,446.40 |
| 04/03/14 | 106 | GORDON & JACOBSON, P.C. | PAYMENT OF ATTORNEY FEES PER 4-1-14 COURT ORDER | 3210-000 | | 29,556.00 | 1,245,890.40 |
| 04/03/14 | 107 | KENNETH L. MARCHETTI | PAYMENT OF CONSULTANT FEES PER 4-1-14 COURT ORDER | 3731-000 | | 15,756.25 | 1,230,134.15 |
| 04/03/14 | 108 | KENNETH L. MARCHETTI | PAYMENT OF CONSULTANT'S ESPENSES PER 4-1-14 COURT ORDER | 3732-000 | | 458.24 | 1,229,675.91 |
| 04/08/14 | 109 | Dale Montrone | Per 1-24-14 Court Order Payment to Consultant of $ 8,669.00 for balance of compensation due | 3731-000 | | 8,669.00 | 1,221,006.91 |
| 04/08/14 | 110 | Dale Montrone | Per 4-8-14 Court Order Payment to Consultant of $1,670.10 for reimbursement of expenses | 3732-000 | | 1,670.10 | 1,219,336.81 |
| 04/15/14 | 111 | CALIFORNIA FRANCHISE TAX BOARD | 06-1236189 CALIFORNIA FORM 3539 (CORP.) PAYMENT FOR EXTENSION OF FILING DATE PER 4-15-2014 COURT ORDER | 2820-000 | | 3,200.00 | 1,216,136.81 |
| 04/15/14 | 112 | STATE COMPTROLLER | 06-1236189  PAYMENT FOR EXTENSION OF FILING DATE PER 4-15-2014 COURT ORDER | 2820-000 | | 243.00 | 1,215,893.81 |
| | | | **Subtotals :** | | **$54,680.80** | **$96,751.16** | |

{} Asset reference(s)

Printed: 12/15/2017 01:43 PM    V.13.30

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 13-51829 JAM | | Trustee: | RONALD I. CHORCHES (270090) |
| Case Name: | TRANSWITCH CORPORATION | | Bank Name: | Rabobank, N.A. |
| | | | Account: | *****6366 - Checking Account |
| Taxpayer ID #: | **-***6189 | | Blanket Bond: | $19,960,270.00 (per case limit) |
| Period Ending: | 12/15/17 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/14 | 113 | STATE OF NEW JERSEY | 06-1236189 CORP BUSINESS TAX APP FOR EXTENSION OF TIME TO FILE PAYMENT FOR EXTENSION OF FILING DATE PER 4-15-2014 COURT ORDER | 2820-000 | | 2,000.00 | 1,213,893.80 |
| 04/23/14 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 72,989.57 | | 1,286,883.37 |
| 04/25/14 | {26} | Integra Technlogies | Proceeds from preferential payment | 1141-000 | 2,760.80 | | 1,289,644.17 |
| 04/28/14 | {20} | TRAN Semiconductor | Proceeds from Sale | 1129-000 | 98,640.95 | | 1,388,285.12 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,943.84 | 1,386,341.28 |
| 05/13/14 | {9} | MVP MANAGMENT GMBH | Funds forwarded by MVP Management | 1129-000 | 1,439.22 | | 1,387,780.50 |
| 05/14/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 16,118.10 | | 1,403,898.60 |
| 05/21/14 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 426,893.75 | | 1,830,792.35 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,170.55 | 1,828,621.80 |
| 06/09/14 | {20} | Tran Semiconductor | Proceeds from Sale | 1129-000 | 96,892.60 | | 1,925,514.40 |
| 06/10/14 | {14} | SILICON VALLEY DISPOSITION INC | SALE PROCEEDS | 1129-000 | 5,880.00 | | 1,931,394.40 |
| 06/30/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 4,819.93 | | 1,936,214.33 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,631.22 | 1,933,583.11 |
| 07/07/14 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 86,372.64 | | 2,019,955.75 |
| 07/10/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 10,063.73 | | 2,030,019.48 |
| 07/14/14 | | UR HOLDINGS | FIRST INSTALLMENT IN ACCORDANCE WITH SETTLEMENT AGREEMENT | 1221-000 | 49,958.20 | | 2,079,977.68 |
| | {27} | | WIRE TRANSFER OF 50,000.00 FIRST INSTALLMENT PER SETTLEMENT AGREEMENT | | | | 2,079,977.68 |
| | | | Subtotals : | | $872,829.49 | $8,745.61 | |

{} Asset reference(s)                                                                 Printed: 12/15/2017 01:43 PM    V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-51829 JAM | |
| Case Name: | TRANSWITCH CORPORATION | |
| Taxpayer ID #: | **-***6189 | |
| Period Ending: | 12/15/17 | |

| | |
|---|---|
| Trustee: | RONALD I. CHORCHES (270090) |
| Bank Name: | Rabobank, N.A. |
| Account: | *****6366 - Checking Account |
| Blanket Bond: | $19,960,270.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | 2,079,977.65 |
| 07/31/14 | | | WIRE TRANSFER FEE ON PAYMENT   -41.80 | 2600-000 | | | 2,079,977.65 |
| 08/05/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,132.09 | 2,076,845.56 |
| 08/05/14 | {10} | NEURONE VENTURES | DISTRIBUTION OF DIVIDENDS RECEIVED FROM EIPAT | 1129-000 | 19,799.00 | | 2,096,644.56 |
| 08/07/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 67,069.36 | | 2,163,713.92 |
| 08/12/14 | {20} | UR HOLDING | SECOND INSTALLMENT IN ACCORDANCE WITH SETTLEMENT AGREEMENT | 1129-000 | 49,958.20 | | 2,213,672.12 |
| | {27} | | SECOND INSTALLMENT IN ACCORDANCE WITH SETTLEMENT AGREEMENT   50,000.00 | 1221-000 | | | 2,213,672.12 |
| 08/29/14 | | | WIRE TRANSFER FEE   -41.80 | 2600-000 | | | 2,213,672.15 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,210,891.34 |
| 09/04/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 50,251.04 | | 2,261,142.38 |
| 09/04/14 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 364,589.40 | | 2,625,731.78 |
| 09/10/14 | | UR HOLDING S.P.A. | THIRD INSTALLMENT IN ACCORDANCE WITH SETTLEMENT AGREEMENT | 1129-000 | 53,710.46 | | 2,679,442.24 |
| | {27} | | SECOND INSTALLMENT IN ACCORDANCE WITH SETTLEMENT AGREEMENT   53,752.26 | 1221-000 | | | 2,679,442.24 |
| 09/15/14 | | | WIRE TRANSFER FEE   -41.80 | 2600-000 | | | 2,679,442.24 |
| 09/15/14 | 114 | SILICON VALLEY DISPOSITION | PER COURT ORDER 9-11-2014 SILICON | 3630-000 | | 12,078.43 | 2,667,363.81 |
| | | | Subtotals : | | $605,377.46 | $17,991.34 | |

**$17,991.34**

{} Asset reference(s)

Printed: 12/15/2017 01:43 PM   V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 13-51829 JAM | Trustee: | RONALD I. CHORCHES (270090) |
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Rabobank, N.A. |
| | | Account: | *****6366 - Checking Account |
| Taxpayer ID #: | **-***6189 | Blanket Bond: | $19,960,270.00  (per case limit) |
| Period Ending: | 12/15/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/14 | 115 | RONALD I. CHORCHES, TRUSTEE | VALLEY DISPOSITION IS APPROVED TO RECEIVE COMMISSION OF $4,831.37 AND $7,247.06 BUYER'S PREMIUM PER COURT ORDER 9-16-2014 TRUSTEE IS REIMBURSED $3,749.50 FOR EXPENSES PAID BY HIM RELATED TO CERTAIN PATENTS AND TRADEMARKS | 2200-000 | | 3,749.50 | 2,663,619. |
| 09/24/14 | 116 | GORDON & JACOBSON, P.C. | PAYMENT IN ACCORDANCE WITH COURT ORDER FOR PAYMENT OF EXPENSES RELATED TO RENEWAL OF PATENTS | 2990-000 | | 22,685.00 | 2,640,929.3 |
| 09/29/14 | {22} | OPTI TECHNOLOGIES INC. | Wire transfer of funds to complete purchase of HSI IC | 1129-000 | 62,500.00 | | 2,703,429. |
| 09/30/14 | 117 | SILICON VALLEY DISPOSITION | PER COURT ORDER 9-11-2014 EXPENSES OF $5,000.00 SILICON VALLEY DISPOSITION ARE APPROVED | 3640-000 | | 5,000.00 | 2,698,429. |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,695,360.82 |
| 10/08/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 8,246.94 | | 2,703,607.76 |
| 10/17/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 191,982.97 | | 2,895,590.73 |
| 10/28/14 | 118 | THE LAW OFFICES OF RONALD I. CHORCHES | ADMINISTRATIVE FEES APPROVED IN ACCORDANCE WITH COURT ORDER DATED 10-28-14 | 3110-000 | | 341,145.50 | 2,554,445.23 |
| 10/28/14 | 119 | THE LAW OFFICES OF RONALD I. CHORCHES | ADMINISTRATIVE EXPENSES APPROVED IN ACCORDANCE WITH COURT ORDER DATED 10-28-14 | 3120-000 | | 4,669.88 | 2,549,775.35 |
| 10/28/14 | 120 | E.S. SHIMRON, I MOLHO, PERSKY & CO. | COMPENSATION APPROVED IN ACCORDANCE WITH COURT ORDER | 3210-000 | | 11,646.60 | 2,538,128.75 |

Subtotals :    $262,729.91    $391,964.97

{} Asset reference(s)    Printed: 12/15/2017 01:43 PM    V.13.30

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 13-51829 JAM | Trustee: | RONALD I. CHORCHES (270090) |
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***6189 | Account: | *****6366 - Checking Account |
| Period Ending: | 12/15/17 | Blanket Bond: | $19,960,270.00  (per case limit) |
| | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | DATED 10-28-14 | | | | |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,535,156.15 |
| 11/13/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 164,321.26 | | 2,699,477.41 |
| 11/17/14 | {20} | Tran Semiconductor | Proceeds from Sale | 1129-000 | 171,468.92 | | 2,870,946.33 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 2,868,357.29 |
| 12/01/14 | 121 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2014 FOR CASE #13-51829, CHAPTER 7 BLANKET BOND #016027937 12-1-14 TO 12-1-15 | 2300-000 | | 2,045.96 | 2,866,311.33 |
| 12/11/14 | {20} | TRAN Semiconductor | Proceeds from Sale | 1129-000 | 83,083.66 | | 2,949,394.99 |
| 12/19/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 57,565.34 | | 3,006,960.33 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 3,003,700.06 |
| 01/12/15 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 82,368.19 | | 3,086,068.25 |
| 01/12/15 | {19} | eSilicon Corporation | Proceeds  from sale | 1129-000 | 97,257.90 | | 3,183,326.15 |
| 01/20/15 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 56,036.48 | | 3,239,362.63 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,236,485.92 |
| 02/10/15 | {19} | eSilicon Corporation | Proceeds for sale. | 1129-000 | 10,803.13 | | 3,247,289.05 |
| 02/13/15 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 67,893.14 | | 3,315,182.19 |
| 02/25/15 | {34} | TRAN Semiconductor | Proceeds from sale of rights to manufacture | 1229-000 | 100,000.00 | | 3,415,182.19 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,412,497.26 |
| 03/12/15 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 37,075.50 | | 3,449,572.76 |
| 03/23/15 | 122 | COMMISSIONER OF REVENUE SERVICES | CT TAX REGISTRATION # 5208269 000  2014 FORM CT-1120 EXT | 2820-000 | | 250.00 | 3,449,322.76 |
| 03/23/15 | 123 | STATE OF NEW JERSEY | 061-236-189/00 2014 CORPORATION BUSINESS TAX APPLICATION FOR | 2820-000 | | 2,100.00 | 3,447,222.76 |

Subtotals :                    $927,873.52              $18,779.51

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 13-51829 JAM |
| Case Name: | TRANSWITCH CORPORATION |
| Taxpayer ID #: | **-***6189 |
| Period Ending: | 12/15/17 |

| Trustee: | RONALD I. CHORCHES (270090) |
| Bank Name: | Rabobank, N.A. |
| Account: | *****6366 - Checking Account |
| Blanket Bond: | $19,960,270.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/15 | 124 | STATE OF NEW JERSEY - CBT | EXTENSION CBT-200-TC 061-236-189/000 CBT-150C 2015 ESTIMATED PAYMENT #1 | 2820-000 | | 500.00 | 3,446,722.76 |
| 03/23/15 | 125 | MASSACHUSETTS DEPARTMENT OF REVENUE | 06-1236189 APPLICATION FOR CORPORATE EXTENSION-2014 | 2820-000 | | 912.00 | 3,445,810.76 |
| 03/27/15 | {19} | ESILICON | Proceeds from Sale | 1129-000 | 67,200.49 | | 3,513,011.25 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,509,942.76 |
| 04/01/15 | 126 | GROOB, RESSLER & MULQUEEN PC | PAYMENT PURSUANT TO 3-31-15 COURT ORDER RE PAYMENT OF ADMINISTRATIVE CLAIM | 2410-000 | | 105,291.84 | 3,404,650.92 |
| 04/10/15 | 127 | GORDON & JACOBSON, P.C. | PAYMENT OF COMPENSATION IN ACCORDANCE WITH 4-9-15 COURT ORDER | 2990-000 | | 20,434.00 | 3,384,216.92 |
| 04/10/15 | 128 | SHERWOOD PARTNERS, INC. | PAYMENT OF $25,000.00 RETAINER TO SHERWOOD PARTNERS, INC. PER 4-9-15 COURT ORDER | 3991-000 | | 25,000.00 | 3,359,216.92 |
| 04/10/15 | 129 | THREE ENTERPRISE DRIVE - SHELTON, LLC | PAYMENT OF ADMINISTRATIVE EXPENSE IN ACCORDANCE WITH 4-9-15 COURT ORDER | 2410-000 | | 112,043.31 | 3,247,173.61 |
| 04/13/15 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 24,382.32 | | 3,271,555.93 |
| 04/20/15 | {19} | eSilicon Corporation | Proceeds from product fulfillment sale | 1129-000 | 45,125.73 | | 3,316,681.66 |
| 04/22/15 | 130 | CITY OF SHELTON | PAYMENT OF ADMINISTRATIVE EXPENSE OF $11,591.04 APPROVED BY COURT ORDER 4-22-15 | 2820-000 | | 11,591.04 | 3,305,090.62 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,302,213.91 |
| 05/07/15 | {20} | TRAN Semiconductor | Proceeds from product sales | 1129-000 | 82,454.46 | | 3,384,668.37 |
| 05/13/15 | {32} | Metallix | Proceeds from sale of scrap metal | 1229-000 | 7,446.33 | | 3,392,114.70 |

| | Subtotals : | $226,609.33 | $281,717.39 |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 13-51829 JAM | Trustee: | RONALD I. CHORCHES (270090) |
|---|---|---|---|
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Rabobank, N.A. |
| | | Account: | *****6366 - Checking Account |
| Taxpayer ID #: | **-***6189 | Blanket Bond: | $19,960,270.00  (per case limit) |
| Period Ending: | 12/15/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/15 | {19} | eSilicon Corporation | Proceeds from product fulfillment sale. | 1129-000 | 51,151.81 | | 3,443,266.50 |
| 05/27/15 | 131 | BLUM SHAPIRO & COMPANY, PC | PER COURT ORDER 5-22-15 COMPENSATION FOR ACCOUNTANTS | 3410-000 | | 83,116.90 | 3,360,149.61 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,357,368.79 |
| 06/11/15 | {20} | TRAN Semiconductor | Proceeds from product sales | 1129-000 | 63,554.36 | | 3,420,923.15 |
| 06/11/15 | 132 | MATTHEW GAGE | PAYMENT FOR SERVICES RENDERED TO NON-PROFESSIONAL CONSULTANT PURSUANT TO COURT ORDER 6-9-15 | 2990-000 | | 6,506.25 | 3,414,416.90 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,411,348.41 |
| 07/09/15 | {20} | TRAN Semiconductor | Proceeds from Product Fulfillment Sales | 1129-000 | 11,701.80 | | 3,423,050.21 |
| 07/09/15 | {19} | eSilicon Corporation | Proceeds from Product Fulfillment sales | 1129-000 | 154,945.24 | | 3,577,995.45 |
| 07/15/15 | 133 | THE LAW OFFICES OF RONALD I. CHORCHES | PAYMENT OF ATTORNEY FEES PER COURT ORDER DATED 7-15-2015 | 3110-000 | | 141,118.50 | 3,436,876.95 |
| 07/15/15 | 134 | THE LAW OFFICES OF RONALD I. CHORCHES | PAYMENT OF ATTORNEY EXPENSES PER COURT ORDER DATED 7-15-2015 | 3120-000 | | 7,449.29 | 3,429,427.66 |
| 07/16/15 | {35} | COMPUTERSHARE INC. | Wire in of Final distribution regarding Transwitch's 2001 acquisition of Onex Communications | 1221-000 | 49,979.75 | | 3,479,407.41 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,476,434.81 |
| 08/04/15 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 105,404.82 | | 3,581,839.63 |
| 08/14/15 | {20} | Tran Semiconductor | Proceeds from Product Sales | 1129-000 | 8,816.12 | | 3,590,655.75 |
| 08/31/15 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 40,819.78 | | 3,631,475.53 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,628,694.71 |
| 09/14/15 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 36,728.26 | | 3,665,422.97 |
| 09/17/15 | 135 | CPA GLOBAL LIMITED | Per Court Order 9-16-15  Payment for Patent | 2990-000 | | 4,405.00 | 3,661,017.97 |
| | | | | Subtotals : | $523,101.94 | $254,198.67 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-51829 JAM |
| **Case Name:** | TRANSWITCH CORPORATION |
| **Taxpayer ID #:** | **-***6189 |
| **Period Ending:** | 12/15/17 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | *****6366 - Checking Account |
| **Blanket Bond:** | $19,960,270.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/15 | 136 | GORDON & JACOBSON, P. C. | Per Court Order 9-16-15 Payment of Patent Renewal (7342885) Renewal (6611537) | 2990-000 | | 2,387.00 | 3,658,630.97 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,655,562. |
| 10/09/15 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 50,001.17 | | 3,705,563. |
| 10/15/15 | {35} | COMPUTERSHARE INC. | Wire in regarding Additional entitlement funds re Transwitch's 2001 acquisition of Onex Communications | 1221-000 | 3,468.52 | | 3,709,032. |
| 10/22/15 | {10} | NEURONE VENTURES | DISTRIBUTION OF DIVIDENDS RECEIVED FROM EIPAT | 1129-000 | 68,021.00 | | 3,777,053. |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,774,176. |
| 11/10/15 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 88,998.66 | | 3,863,175. |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,860,394. |
| 12/02/15 | 137 | GORDON & JACOBSON, P. C. | PER COURT ORDER 12-1-15 TRUSTEE AUTHORIZED TO PAY $4,387.00 FOR RENEWAL OF PATENT NO. 6,658.51 | 2990-000 | | 4,387.00 | 3,856,007.30 |
| 12/13/15 | 138 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2015 FOR CASE #13-51829, Bond #016027937 Region 2 Blanket Bond | 2300-000 | | 1,514.79 | 3,854,492.5 |
| 12/14/15 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 695.20 | | 3,855,187.7 |
| 12/14/15 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 62,817.92 | | 3,918,005.6 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,914,841.2 |
| 01/14/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 6,688.00 | | 3,921,529.2 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 3,918,755.77 |
| 02/09/16 | | MVP Strategic Partnership Fund | Per Court Order 1-29-16 Pay Cash Call MVP | 2990-000 | | 1,018.28 | 3,917,737.49 |
| | | | | **Subtotals :** | $280,690.47 | $23,970.95 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 13-51829 JAM
Case Name: TRANSWITCH CORPORATION
Taxpayer ID #: **-***6189
Period Ending: 12/15/17

Trustee: RONALD I. CHORCHES (270090)
Bank Name: Rabobank, N.A.
Account: *****6366 - Checking Account
Blanket Bond: $19,960,270.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/16 | | GmbH & Co. KG MVP Strategic Partnership Fund GmbH & Co. KG | Wire to MVP was in American Dollars of $1,041.57 and cleared for $1,018.28 which represented conversion from dolars to Euros on date received | 2990-000 | | 23.29 | 3,917,714.20 |
| 02/11/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 1,355.64 | | 3,919,069.84 |
| 02/17/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 51,801.85 | | 3,970,871.69 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,968,098.47 |
| 03/07/16 | {20} | TRANSemiconductor | Proceeds from Sales | 1129-000 | 65,618.43 | | 4,033,716.90 |
| 03/14/16 | {19} | eSilicon Corporation | Proceeds for Sales | 1129-000 | 74,596.57 | | 4,108,313.47 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 4,105,157.74 |
| 04/11/16 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 12,343.10 | | 4,117,500.84 |
| 04/22/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 55,640.01 | | 4,173,140.85 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,170,367.63 |
| 05/10/16 | 139 | GORDON & JACOBSON, P. C. | PAYMENT TO SPECIAL COUNSEL IN ACCORDANCE WITH 5-10-16 COURT ORDER | 2990-000 | | 7,824.00 | 4,162,543.63 |
| 05/12/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 18,821.00 | | 4,181,364.63 |
| 05/20/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 32,746.92 | | 4,214,111.55 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,211,338.33 |
| 06/07/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 8,800.00 | | 4,220,138.33 |
| 06/20/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 33,934.62 | | 4,254,072.95 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 4,250,917.22 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,248,144.00 |
| 08/17/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 13,549.03 | | 4,261,693.03 |
| | | | Subtotals : | | $369,207.17 | $25,251.63 | |

{} Asset reference(s)

Printed: 12/15/2017 01:43 PM

V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| Trustee: | RONALD I. CHORCHES (270090) |
| Bank Name: | Rabobank, N.A. |
| Account: | *****6366 - Checking Account |
| Blanket Bond: | $19,960,270.00  (per case limit) |
| Separate Bond: | N/A |

| Case Number: | 13-51829 JAM |
| Case Name: | TRANSWITCH CORPORATION |
| Taxpayer ID #: | **-***6189 |
| Period Ending: | 12/15/17 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 4,258,537.30 |
| 09/12/16 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 40,957.95 | | 4,299,495.25 |
| 09/12/16 | 140 | DEPARTMENT OF REVENUE SERVICES | CT TAX REG #5208269 000 CT1120 ESC QUARTER ENDING 6-15-16 PER 9-9-16 ORDER | 2820-000 | | 2,501.00 | 4,296,994. |
| 09/12/16 | 141 | DEPARTMENT OF REVENUE SERVICES | CT TAX REG #5208269 000 CT1120 ESC QUARTER ENDING 9-15-16 PER 9-9-16 ORDER | 2820-000 | | 357.00 | 4,296,637.25 |
| 09/12/16 | 142 | DEPARTMENT OF REVENUE SERVICES | CT TAX REG #5208269 000 CT1120 ESC QUARTER ENDING 12-15-16 PER 9-9-16 ORDER | 2820-000 | | 715.00 | 4,295,922.25 |
| 09/14/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 660.00 | | 4,296,582.25 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 4,293,713.40 |
| 10/11/16 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 2,068.00 | | 4,295,781.40 |
| 10/28/16 | | MVP Strategic Partnership Fund GmbH & Co. KG | Payment of Cash Call | 2990-000 | | 1,313.41 | 4,294,467.99 |
| 10/28/16 | | MVP Strategic Partnership Fund GmbH & Co. KG | Wire Debit #57 to MVP was in American Dollars of $1,313.41 and cleared as $,352.76 in Euros | 2990-000 | | 39.35 | 4,294,428.64 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,291,655.42 |
| 11/21/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 90,875.97 | | 4,382,531.39 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 4,379,471.29 |
| 12/11/16 | 143 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2016 FOR CASE #13-51829. BOND #016027937 BLANKET BOND PREMIUM REGION 2 | 2300-000 | | 1,578.97 | 4,377,892.32 |
| | | | Subtotals : | | $134,561.92 | $18,362.63 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 13-51829 JAM | Trustee: | RONALD I. CHORCHES (270090) |
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Rabobank, N.A. |
| | | Account: | *****6366 - Checking Account |
| Taxpayer ID #: | **-***6189 | Blanket Bond: | $19,960,270.00  (per case limit) |
| Period Ending: | 12/15/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 4,375,023.40 |
| 01/12/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 52,873.41 | | 4,427,896.88 |
| 01/13/17 | {39} | Fenwick & West LLP | Refund of Retainer Balance  CL#21676 | 1290-000 | 9,583.88 | | 4,437,480.76 |
| 01/16/17 | 144 | BLUM SHAPIRO & COMPANY, PC | PAYMENT IN ACCORDANCE WITH STIPULATED ORDER DATE 12-23-16 APPROVING AMENDED APPLICATION FOR COMPENSATION | 3410-000 | | 59,435.00 | 4,378,045.76 |
| 01/27/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 66,692.35 | | 4,444,738.11 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 4,441,670.15 |
| 02/08/17 | {9} | MVP MANAGEMENT GMBH | Funds wired by MVP Management | 1129-000 | 3,648.12 | | 4,445,318.27 |
| 02/28/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 24,630.50 | | 4,469,948.77 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,467,263.84 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,464,291.24 |
| 04/11/17 | 145 | DEPARTMENT OF REVENUE SERVICES | $5,000.00 PAYABLE FOR CT-1120 EXTENSION PER 4-11-17 COURT ORDER TIN 06-1236189 | 2820-000 | | 5,000.00 | 4,459,291.24 |
| 04/24/17 | {19} | eSilicon Corporation | Proceeds from fullment  of sales | 1129-000 | 53,332.20 | | 4,512,623.44 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,509,938.51 |
| 05/08/17 | {19} | eSilicon Corporaton | Proceeds from product sales | 1129-000 | 18,587.35 | | 4,528,525.86 |
| 05/15/17 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 13,013.00 | | 4,541,538.86 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,538,374.48 |
| 06/15/17 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 31,685.50 | | 4,570,059.98 |
| 06/19/17 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 57,829.69 | | 4,627,889.67 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,625,012.96 |
| 07/31/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 114,252.52 | | 4,739,265.48 |

| | | | | Subtotals : | $446,128.52 | $84,755.36 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-51829 JAM | Trustee: | RONALD I. CHORCHES (270090) |
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Rabobank, N.A. |
| | | Account: | *****6366 - Checking Account |
| Taxpayer ID #: | **-***6189 | Blanket Bond: | $19,960,270.00 (per case limit) |
| Period Ending: | 12/15/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,736,484.68 |
| 08/28/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 69,815.49 | | 4,806,300.15 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,803,135. |
| 09/20/17 | 146 | DEPARTMENT OF REVENUE SERVICES | 5208269 ESTIMATED STATE OF CT TAX PAYMENT PER 9-20-17 COURT ORDER | 2820-000 | | 6,236.00 | 4,796,899. |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,794,118. |
| 10/06/17 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 7,662.60 | | 4,801,781.5 |
| 10/10/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 26,064.76 | | 4,827,846. |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,824,777. |
| 11/06/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 68,940.52 | | 4,893,718. |
| 11/30/17 | 147 | BLUM SHAPIRO & COMPANY, PC | PAYMENT OF TRUSTEE'S ACCOUNTANT'S COMPENSATION PER COURT ORDER 11-29-17 | 3410-000 | | 11,522.50 | 4,882,195. |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,879,319.1 |
| 12/03/17 | 148 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2017 FOR CASE #13-51829, Pro rata share of Chapter 7 #016027937 Blanket Bond premium | 2300-000 | | 1,462.16 | 4,877,856.9 |
| 12/11/17 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 695.20 | | 4,878,552.1 |
| 12/11/17 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 66,198.54 | | 4,944,750.7 |
| 12/11/17 | 149 | DEPARTMENT OF REVENUE SERVICES | 06-1236189 CT-1120 ESD ESTIMATED STATE OF CT TAX PAYMENT PER 9-20-17 COURT ORDER | 2820-000 | | 1,559.00 | 4,943,191.7 |

| | | Subtotals : | $239,377.11 | $35,450.88 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 13-51829 JAM
**Case Name:** TRANSWITCH CORPORATION

**Taxpayer ID #:** **-***6189
**Period Ending:** 12/15/17

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** Rabobank, N.A.
**Account:** *****6366 - Checking Account
**Blanket Bond:** $19,960,270.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 6,328,614.41 | 1,385,422.70 | $4,943,191.71 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 6,328,614.41 | 1,385,422.70 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $6,328,614.41 | $1,385,422.70 | |

| | Net Receipts | Net Disbursements | Account Balance |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| Checking # *****6366 | 6,328,614.41 | 1,385,422.70 | 4,943,191.71 |
| | $6,328,614.41 | $1,385,422.70 | $4,943,191.71 |

{} Asset reference(s)

# EXHIBIT B

# Claims Proposed Distribution

## Case:  13-51829   TRANSWITCH CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $4,943,191.71     **Total Proposed Payment:** $4,943,191.72     **Remaining Balance:**     $-0.01

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | RONALD I. CHORCHES | Admin Ch. 7 | 213,112.19 | 213,112.19 | 0.00 | 213,112.19 | 213,112.19 | 4,730,079.53 |
| | <2100-00  Trustee Compensation> | | | | | | | |
| 102 | State of California | Admin Ch. 7 | 3,528.60 | 3,528.60 | 0.00 | 3,528.60 | 3,528.60 | 4,726,550.93 |
| | <2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)> | | | | | | | |
| | **Claim Memo:**  Amends Claim No. 98 | | | | | | | |
| TAX1 | CALIFORNIA FRANCHISE TAX BOARD | Admin Ch. 7 | 3,287.00 | 3,287.00 | 3,200.00 | 87.00 | 87.00 | 4,726,463.93 |
| | <2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)> | | | | | | | |
| | **Claim Memo:**  PER 4-15-2014 COURT ORDER TRUSTEE IS ALLOWED TO PAY $3,200.00 AND ANY APPLICABLE FEES AND INTEREST TO EXTEND FILING DUE DATE | | | | | | | |
| | $87.00 DUE UPON FILING OF 2013 CALIFORNIA CORPORATION FRANCHISE TAX RETURN | | | | | | | |
| TAX3 | STATE OF NEW JERSEY | Admin Ch. 7 | 2,076.00 | 2,076.00 | 2,000.00 | 76.00 | 76.00 | 4,726,387.93 |
| | <2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)> | | | | | | | |
| | **Claim Memo:**  PER 4-15-2014 COURT ORDER TRUSTEE IS ALLOWED TO PAY $2,000.00 AND ANY APPLICABLE FEES AND INTEREST TO EXTEND FILING DUE DATE | | | | | | | |
| | $76.00 IS DUE UPON THE FILING OF THE 2013 NJ CORPORATION BUSINESS TAX RETURN | | | | | | | |
| ADMIN7 | RONALD I. CHORCHES, TRUSTEE | Admin Ch. 7 | 7,249.87 | 7,249.87 | 3,749.50 | 3,500.37 | 3,500.37 | 4,722,887.56 |
| | <2200-00  Trustee Expenses> | | | | | | | |
| | **Claim Memo:**  PER COURT ORDER 9-16-2014 TRUSTEE IS REIMBURSED $3,749.50 FOR EXPENSES PAID BY HIM RELATED TO CERTAIN PATENTS AND TRADEMARKS | | | | | | | |
| ADMIN9 | THE LAW OFFICES OF RONALD I. CHORCHES | Admin Ch. 7 | 592,264.00 | 592,264.00 | 482,264.00 | 110,000.00 | 110,000.00 | 4,612,887.56 |
| | <3110-00  Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | **Claim Memo:**  APPROVED PER COURT ORDER 10-28-2014 | | | | | | | |
| | APPROVED PER COURT ORDER  7-15-2015 | | | | | | | |
| ADMIN15 | BLUM SHAPIRO & COMPANY, PC | Admin Ch. 7 | 166,074.40 | 166,074.40 | 154,074.40 | 12,000.00 | 12,000.00 | 4,600,887.56 |
| | <3410-00  Accountant for Trustee Fees (Other Firm)> | | | | | | | |
| | **Claim Memo:**  $83,116.90 APPROVED PER COURT ORDER 5-22-15 | | | | | | | |
| | $59,435.00 APPROVED BY COURT ORDER 12-23-16 | | | | | | | |
| | $11,522.50 APPROVED BY COURT ORDER 11-29-17 | | | | | | | |
| ADMIN19 | Clerk, U.S. Bankruptcy Court | Admin Ch. 7 | 1,286.00 | 1,286.00 | 0.00 | 1,286.00 | 1,286.00 | 4,599,601.56 |
| | <2700-00  Clerk of the Court Costs (includes adversary and other filing fees)> | | | | | | | |
| **SUBTOTAL FOR  ADMIN CH. 7** | | | **988,878.06** | **988,878.06** | **645,287.90** | **343,590.16** | **343,590.16** | |
| 3 | Ralph Wroblewski | Priority | 6,507.83 | 6,507.83 | 0.00 | 6,507.83 | 6,507.83 | 4,593,093.73 |
| 4 | Esra Butler | Priority | 7,093.35 | 7,093.35 | 0.00 | 7,093.35 | 7,093.35 | 4,586,000.38 |
| 6 | Ana Lash | Priority | 9,236.85 | 9,236.85 | 0.00 | 9,236.85 | 9,236.85 | 4,576,763.53 |
| 8 | John Soter | Priority | 3,759.70 | 3,759.70 | 0.00 | 3,759.70 | 3,759.70 | 4,573,003.83 |
| 9P | Kris Shankar | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,560,528.83 |
| | **Claim Memo:**   TRUSTEE'S OBJECTION TO CLAIM (DOC. #645) WAS WITHDRAWN ON 6-27-17 | | | | | | | |

## Claims Proposed Distribution

### Case:  13-51829   TRANSWITCH CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $4,943,191.71        **Total Proposed Payment:** $4,943,191.72        **Remaining Balance:**        $-0.01

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 10 | Beverly Martin | Priority | 5,460.00 | 5,460.00 | 0.00 | 5,460.00 | 5,460.00 | 4,555,068.83 |
| 11P | Gloria Verdi | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,542,593.83 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #646) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 11U | Gloria Verdi | Priority | 10,985.00 | 10,985.00 | 0.00 | 10,985.00 | 10,985.00 | 4,531,608.83 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #646) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 16P | Matthew Rogers | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,519,133.83 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #647) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 20P | Jack Hsieh | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,506,658.83 |
| | **Claim Memo:** CLAIM ALLOWED AS PRIORITY CLAIM IN AMOUNT OF $12,475.00 AND UNSECURED CLAIM OF $16,955.52 PER 6-30-17 COURT ORDER (DOC 684) | | | | | | | |
| 26P | Shahin Rohani | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,494,183.83 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #652) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 29P | Harihara Moorthy | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,481,708.83 |
| | **Claim Memo:** $12,475.00 IS ALLOWED AS A PRIORITY WAGE CLAIM PURSUANT TO 9-18-17 COURT ORDER (DOC 719) | | | | | | | |
| 31P | Mohammad Ali Khatibzadeh | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,469,233.83 |
| 36P | Theodore Chung | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,456,758.83 |
| 40P | William Kim | Priority | 39,809.31 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,444,283.83 |
| | **Claim Memo:** PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND AN UNSECURD GENERAL CLAIM IN THE AMOUNT OF $27,334.31 IS ALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 720) | | | | | | | |
| 46P | Mary Lombardo | Priority | 35,922.31 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,431,808.83 |
| | **Claim Memo:** PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND AN UNSECURD GENERAL CLAIM IN THE AMOUNT OF $23,372.11 IS ALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 720) | | | | | | | |
| 47P | Han (Hency) Xu | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,419,333.83 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #553) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 48P | Masaaki Komuro | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,406,858.83 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #554) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 49P | Matthew Gage | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,394,383.83 |
| 50P | Ion Furtuna | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,381,908.83 |
| 53P | Amir Bar Niv | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,369,433.83 |
| 54P | Brown Kim ( Young - Tai Kim ) | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,356,958.83 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #555) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 58P | Timothy Blanke | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,344,483.83 |
| 61P | Dale Montrone | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,332,008.83 |
| 62P | Mattias Zhabinskiy | Priority | 14,147.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,319,533.83 |
| | **Claim Memo:** $12,475.00 IS ALLOWED AS A PRIORITY WAGE CLAIM PURSUANT AND $35,216.72 IS ALLOWED AS A GENERAL UNSECURED CLAIM TO 9-18-17 COURT ORDER  (DOC 731) | | | | | | | |
| 66P | Sarfraz Khan | Priority | 15,000.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,307,058.83 |
| | **Claim Memo:** Change of address 5-31-16 PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND AN UNSECURD GENERAL CLAIM IN THE AMOUNT OF $2,525.00 IS ALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 720) | | | | | | | |

## Claims Proposed Distribution

### Case:  13-51829   TRANSWITCH CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $4,943,191.71      **Total Proposed Payment:** $4,943,191.72      **Remaining Balance:**      $-0.01

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 79P | Robert Bosi | Priority | 11,499.60 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,294,583.83 |
| | Claim Memo:  CLAIM ALLOWED AS A PRIORITY CLAIM IN THE AMOUNT OF $12,475.00 AND AN UNSECURED CLAIM OF $185,776.80 | | | | | | | | |
| | PER 6-30-17 COURT ORDER (DOC 685) | | | | | | | | |
| 81P | Thomas P. Richatrich | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,282,108.83 |
| 85P | Kenneth L.Marchetti | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,269,633.83 |
| 87P | Majid Foodeei | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,257,158.83 |
| 22-2P | WEIGUO (THOMAS) CHEN | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,244,683.83 |
| | Claim Memo:   AMENDS CLAIM 22 | | | | | | | | |
| | TRUSTEE'S OBJECTION TO CLAIM  WITHDRAWN ON 6-27-17 (DOC NO. 649) | | | | | | | | |
| 93-2P | Xu Quan (David Xu) | Priority | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 | 12,475.00 | 4,232,208.83 |
| | Claim Memo:   Amends by Claim 93-1 | | | | | | | | |
| | $12,475.00 IS ALLOWED AS A PRIORITY WAGE CLAIM AND $23,946.71 IS DISALLOWED AS A GENERAL UNSECURED | | | | | | | | |
| | CLAIM TO 9-18-17 COURT ORDER  (DOC 727) | | | | | | | | |
| 25 | Life Insurance Company of North America | Priority | 1,597.72 | 1,597.72 | 0.00 | 1,597.72 | 1,597.72 | 4,230,611.11 |
| 64P | Cigna Health and Life Insurance Company | Priority | 4,700.22 | 4,700.22 | 0.00 | 4,700.22 | 4,700.22 | 4,225,910.89 |
| | Claim Memo:   PRIORITY CLAIM OF $4,700.22 IS ALLOWED AND THE ADMINISTRATIVE PORTION OF THE CLAIM IN THE AMOUNT OF | | | | | | | | |
| | $3,630.94 IS DISALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 721) | | | | | | | | |
| 101P | Transwitch Corp. 401(k) Retirement Plan | Priority | 16,068.00 | 16,068.00 | 0.00 | 16,068.00 | 16,068.00 | 4,209,842.89 |
| | Claim Memo:   CLAIM AMENDS CLAIM NO. 96 WHICH WAS DISALLOWED PURSUANT TO 9-12-17 COURT ORDER . | | | | | | | | |
| | $16,068.00 ALLOWED AS A PRIORITY CLAIM AND $69,470.00 OF THE CLAIM IS ALLOWED AS A GENERAL UNSECURED | | | | | | | | |
| | CLAIM PURSUANT TO 9-12-17 COURT ORDER (DOC 715) | | | | | | | | |
| 63-P | Cigna Health and Life Insurance Company | Priority | 2,920.19 | 2,107.62 | 0.00 | 2,107.62 | 2,107.62 | 4,207,735.27 |
| | Claim Memo:   PRIORITY CLAIM OF $2,107.62 IS ALLOWED AND THE ADMINISTRATIVE PORTION OF THE CLAIM IN THE AMOUNT OF | | | | | | | | |
| | $812.57 IS DISALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 721) | | | | | | | | |
| 62EMP | Mattias Zhabinskiy | Priority | 1,700.00 | 1,700.00 | 0.00 | 1,700.00 | 1,700.00 | 4,206,035.27 |
| 35 | State of New Jersey | Priority | 8,000.00 | 8,000.00 | 0.00 | 8,000.00 | 8,000.00 | 4,198,035.27 |
| 59P | State Board of Equalization | Priority | 637.41 | 637.41 | 0.00 | 637.41 | 637.41 | 4,197,397.86 |
| 70 | Tax Collector, Alameda County | Priority | 3,656.53 | 3,656.53 | 0.00 | 3,656.53 | 3,656.53 | 4,193,741.33 |
| 100-3P | Department of the Treasury-Internal Revenue Service | Priority | 1,828.08 | 1,828.08 | 0.00 | 1,828.08 | 1,828.08 | 4,191,913.25 |
| | Claim Memo:   Amends Claim #100-2P | | | | | | | | |
| ADMIN14 | CITY OF SHELTON | Priority | 3,078.87 | 3,078.87 | 0.00 | 3,078.87 | 3,078.87 | 4,188,834.38 |
| | Claim Memo:   PRIORITY CLAIM OF  $3,078.87 ALLOWED BY COURT ORDER 4-22-15 | | | | | | | | |
| **SUBTOTAL FOR  PRIORITY** | | | **465,582.97** | **410,767.18** | **0.00** | **410,767.18** | **410,767.18** | |

## Claims Proposed Distribution

### Case: 13-51829   TRANSWITCH CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $4,943,191.71     **Total Proposed Payment:** $4,943,191.72     **Remaining Balance:**     $-0.01

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1 | Pitney Bowes Global Financial Services LLC | Unsecured | 2,029.16 | 2,029.16 | 0.00 | 2,029.16 | 1,472.09 | 4,187,362.29 |
| | Claim Memo:   Okay as General Unsecured Claim | | | | | | | |
| 2 | Business Wire Inc. | Unsecured | 3,726.00 | 3,726.00 | 0.00 | 3,726.00 | 2,703.09 | 4,184,659.20 |
| 5 | Mspire Group | Unsecured | 33,800.00 | 33,800.00 | 0.00 | 33,800.00 | 24,520.73 | 4,160,138.47 |
| | Claim Memo:   Okay as General Unsecured Claim | | | | | | | |
| 7 | LEAF | Unsecured | 4,021.42 | 4,021.42 | 0.00 | 4,021.42 | 2,917.41 | 4,157,221.06 |
| | Claim Memo:   Okay as General Unsecured Claim | | | | | | | |
| 9U | Kris Shankar | Unsecured | 16,452.74 | 16,452.74 | 0.00 | 16,452.74 | 11,935.89 | 4,145,285.17 |
| | Claim Memo:   TRUSTEE'S OBJECTION TO CLAIM (DOC. #645) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 12 | New England Mechanical | Unsecured | 3,619.02 | 3,619.02 | 0.00 | 3,619.02 | 2,625.47 | 4,142,659.70 |
| 13 | Marcum LLP | Unsecured | 159,744.70 | 159,744.70 | 0.00 | 159,744.70 | 115,889.22 | 4,026,770.48 |
| 14 | Carmody & Torrance LLp | Unsecured | 2,241.50 | 2,241.50 | 0.00 | 2,241.50 | 1,626.13 | 4,025,144.35 |
| 15 | Ameri-Kleen, INc. d/b/a | Unsecured | 2,350.32 | 2,350.32 | 0.00 | 2,350.32 | 1,705.08 | 4,023,439.27 |
| | Claim Memo:   Okay as General Unsecured | | | | | | | |
| 16U | Matthew Rogers | Unsecured | 5,783.30 | 5,783.30 | 0.00 | 5,783.30 | 4,195.58 | 4,019,243.69 |
| | Claim Memo:   TRUSTEE'S OBJECTION TO CLAIM (DOC. #647) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 18 | Robson Technologies, Inc. | Unsecured | 754.94 | 754.94 | 0.00 | 754.94 | 547.68 | 4,018,696.01 |
| 19 | Richard Pico | Unsecured | 930.00 | 930.00 | 0.00 | 930.00 | 674.68 | 4,018,021.33 |
| | Claim Memo:   No evidence that individual was a W-2 employee of debtor | | | | | | | |
| 20U | Jack Hsieh | Unsecured | 16,955.52 | 16,955.52 | 0.00 | 16,955.52 | 12,300.64 | 4,005,720.69 |
| | Claim Memo:   CLAIM ALLOWED AS PRIORITY CLAIM IN AMOUNT OF $12,475.00 AND UNSECURED CLAIM OF $16,955.52 PER 6-30-17 COURT ORDER (DOC 684) | | | | | | | |
| 21 | Three Part Advisors | Unsecured | 76,700.00 | 76,700.00 | 0.00 | 76,700.00 | 55,643.18 | 3,950,077.51 |
| | Claim Memo:   WITHDRAWAL OF TRUSTEE'S OBJECTION TO CLAIM ON 6-27-17 DOC. 648 | | | | | | | |
| 23 | Silconware Precision Industries Co., LTD | Unsecured | 70,371.31 | 70,371.31 | 0.00 | 70,371.31 | 51,051.93 | 3,899,025.58 |
| | Claim Memo:   WITHDRAWAL OF OBJECTION TO CLAIM FILED BY TRUSTEE 5-2-17 DOC. 650 | | | | | | | |
| 24 | Absolute Clarity & Calibration | Unsecured | 276.51 | 276.51 | 0.00 | 276.51 | 200.60 | 3,898,824.98 |
| | Claim Memo:   TRUSTEE'S OBJECTION TO CLAIM (DOC. #651) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 26U | Shahin Rohani | Unsecured | 8,618.75 | 8,618.75 | 0.00 | 8,618.75 | 6,252.60 | 3,892,572.38 |
| | Claim Memo:   TRUSTEE'S OBJECTION TO CLAIM (DOC. #652) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 27 | American InfoSource LP as agent for | Unsecured | 140.30 | 140.30 | 0.00 | 140.30 | 101.78 | 3,892,470.60 |
| 28 | United Parcel Service | Unsecured | 197.59 | 197.59 | 0.00 | 197.59 | 143.34 | 3,892,327.26 |
| 29U | Harihara Moorthy | Unsecured | 34,199.54 | 19,568.00 | 0.00 | 19,568.00 | 14,195.90 | 3,878,131.36 |
| | Claim Memo:   $19,568.60 IS ALLOWED AS A GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER  (DOC 719) | | | | | | | |
| 30 | Farmington Displays Inc. | Unsecured | 2,615.63 | 2,615.63 | 0.00 | 2,615.63 | 1,897.55 | 3,876,233.81 |

## Claims Proposed Distribution

### Case: 13-51829   TRANSWITCH CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:** $4,943,191.71    **Total Proposed Payment:** $4,943,191.72    **Remaining Balance:** $-0.01

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 31U | Mohammad Ali Khatibzadeh | Unsecured | 372,525.00 | 372,525.00 | 0.00 | 372,525.00 | 270,253.91 | 3,605,979.90 |
| 32 | Great Northern Insurance Co. | Unsecured | 37,733.00 | 37,733.00 | 0.00 | 37,733.00 | 27,373.98 | 3,578,605.92 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #653) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 33 | Deepak Wilson | Unsecured | 2,720.00 | 2,720.00 | 0.00 | 2,720.00 | 1,973.27 | 3,576,632.65 |
| | **Claim Memo:** Unsecured Claim for services rendered | | | | | | | |
| 34 | State of New Jersey | Unsecured | 24,000.00 | 24,000.00 | 0.00 | 24,000.00 | 17,411.16 | 3,559,221.49 |
| | **Claim Memo:** Okay as General Unsecured | | | | | | | |
| 36U | Theodore Chung | Unsecured | 56,275.00 | 56,275.00 | 0.00 | 56,275.00 | 40,825.55 | 3,518,395.94 |
| 37 | Merrill Communications LLC | Unsecured | 3,436.15 | 3,436.15 | 0.00 | 3,436.15 | 2,492.81 | 3,515,903.13 |
| 38 | Level 3 Communications, LLC | Unsecured | 10,321.53 | 10,321.53 | 0.00 | 10,321.53 | 7,487.91 | 3,508,415.22 |
| 39 | Dell Marketing, L.P. | Unsecured | 1,851.15 | 1,851.15 | 0.00 | 1,851.15 | 1,342.94 | 3,507,072.28 |
| 40U | William Kim | Unsecured | 39,809.31 | 27,334.31 | 0.00 | 27,334.31 | 19,830.09 | 3,487,242.19 |
| | **Claim Memo:** PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND AN UNSECURD GENERAL CLAIM IN THE AMOUNT OF $27,334.31 IS ALLOWED PURSUANT TO COURT DATED 9-18-17 (DOC 720) | | | | | | | |
| 41 | W.B Mason. CO,Inc. | Unsecured | 545.96 | 545.96 | 0.00 | 545.96 | 396.07 | 3,486,846.12 |
| 45 | Invershare, Inc | Unsecured | 151.36 | 151.36 | 0.00 | 151.36 | 109.81 | 3,486,736.31 |
| 46U | Mary Lombardo | Unsecured | 23,447.31 | 22,447.31 | 0.00 | 22,447.31 | 16,284.74 | 3,470,451.57 |
| 47U | Han (Hency) Xu | Unsecured | 45,274.02 | 45,274.02 | 0.00 | 45,274.02 | 32,844.72 | 3,437,606.85 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #553) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 48U | Masaaki Komuro | Unsecured | 189.87 | 189.87 | 0.00 | 189.87 | 137.74 | 3,437,469.11 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #555) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| 49U | Matthew Gage | Unsecured | 70,622.30 | 70,622.30 | 0.00 | 70,622.30 | 51,234.02 | 3,386,235.09 |
| 50U | Ion Furtuna | Unsecured | 125,750.80 | 125,750.80 | 0.00 | 125,750.80 | 91,227.83 | 3,295,007.26 |
| 52 | Barnum Engineered Systems | Unsecured | 1,629.98 | 1,629.98 | 0.00 | 1,629.98 | 1,182.49 | 3,293,824.77 |
| 53U | Amir Bar Niv | Unsecured | 250,174.41 | 250,174.41 | 0.00 | 250,174.41 | 181,492.82 | 3,112,331.95 |
| 54U | Brown Kim ( Young - Tai Kim ) | Unsecured | 26,457.69 | 26,457.69 | 0.00 | 26,457.69 | 19,194.13 | 3,093,137.82 |
| | **Claim Memo:** TRUSTEE'S OBJECTION TO CLAIM (DOC. #555) WAS WITHDRAWN ON 6-27-17 (DOC 656) | | | | | | | |
| 55 | Invershare, Inc | Unsecured | 151.36 | 151.36 | 0.00 | 151.36 | 109.81 | 3,093,028.01 |
| 56 | Robert Hannagan | Unsecured | 350.00 | 350.00 | 0.00 | 350.00 | 253.91 | 3,092,774.10 |
| 58U | Timothy Blanke | Unsecured | 140,771.12 | 140,771.12 | 0.00 | 140,771.12 | 102,124.54 | 2,990,649.56 |
| 59 | State Board of Equalization | Unsecured | 65.76 | 65.76 | 0.00 | 65.76 | 47.71 | 2,990,601.85 |
| 60 | Three Media Tech Cc Pvt Ltd | Unsecured | 22,938.00 | 22,938.00 | 0.00 | 22,938.00 | 16,640.72 | 2,973,961.13 |
| 61U | Dale Montrone | Unsecured | 84,707.68 | 84,707.68 | 0.00 | 84,707.68 | 61,452.47 | 2,912,508.66 |
| 62U | Mattias Zhabinskiy | Unsecured | 35,216.72 | 35,216.72 | 0.00 | 35,216.72 | 25,548.50 | 2,886,960.16 |
| | **Claim Memo:** $12,475.00 IS ALLOWED AS A PRIORITY WAGE CLAIM PURSUANT AND $35,216.72 IS ALLOWED AS A GENERAL UNSECURED CLAIM TO 9-18-17 COURT ORDER (DOC 731) | | | | | | | |

## Claims Proposed Distribution

### Case:  13-51829   TRANSWITCH CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $4,943,191.71      **Total Proposed Payment:** $4,943,191.72      **Remaining Balance:**      $-0.01

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 65 | George McKinnis | Unsecured | 6,190.62 | 6,190.62 | 0.00 | 6,190.62 | 4,491.08 | 2,882,469.08 |
| 66U | Sarfraz Khan | Unsecured | 15,000.00 | 2,525.00 | 0.00 | 2,525.00 | 1,831.80 | 2,880,637.28 |

    **Claim Memo:**  Change of address 5-31-16
PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND AN UNSECURD GENERAL CLAIM IN THE  AMOUNT OF $2,525.00 IS
ALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 720)

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 67 | Inde-Systems India PVT | Unsecured | 192,000.00 | 192,000.00 | 0.00 | 192,000.00 | 139,289.31 | 2,741,347.97 |

    **Claim Memo:**   TRUSTEE'S OBJECTION TO CLAIM (DOC. #560) WAS WITHDRAWN ON 6-27-17

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 68 | eSilicon Corporation | Unsecured | 400,210.14 | 400,210.14 | 0.00 | 400,210.14 | 290,338.52 | 2,451,009.45 |

    **Claim Memo:**   TRUSTEE'S OBJECTION TO CLAIM (DOC. #561) WAS WITHDRAWN ON 6-27-17

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 72 | American Express Travel Related Services | Unsecured | 45.00 | 45.00 | 0.00 | 45.00 | 32.65 | 2,450,976.80 |
| 73 | American Express Travel Related Services | Unsecured | 134.52 | 134.52 | 0.00 | 134.52 | 97.59 | 2,450,879.21 |
| 74 | American Express Travel Related Services | Unsecured | 1,164.98 | 1,164.98 | 0.00 | 1,164.98 | 845.15 | 2,450,034.06 |
| 75 -2 | American Express Travel Related Services | Unsecured | 19,789.00 | 19,789.00 | 0.00 | 19,789.00 | 14,356.23 | 2,435,677.83 |
| 76 -2 | Three Enterprise Drive - Shelton, LLC | Unsecured | 272,213.87 | 272,213.87 | 0.00 | 272,213.87 | 197,481.68 | 2,238,196.15 |

    **Claim Memo:**   TRUSTEE'S OBJECTION TO CLAIM (DOC. #564) WAS WITHDRAWN ON 6-27-17 (Doc ID #660)

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 77 -2 | Three Enterprise Drive - Shelton, LLC | Unsecured | 1,015,245.31 | 1,015,245.31 | 0.00 | 1,015,245.31 | 736,525.11 | 1,501,671.04 |

    **Claim Memo:**   TRUSTEE'S OBJECTION TO CLAIM (DOC. #564) WAS WITHDRAWN ON 6-27-17 (Doc ID #660)

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 78 | Synopsys | Unsecured | 1,137,234.40 | 1,137,234.40 | 0.00 | 1,137,234.40 | 825,023.94 | 676,647.10 |
| 79U | Robert Bosi | Unsecured | 185,776.80 | 185,776.80 | 0.00 | 185,776.80 | 134,774.60 | 541,872.50 |

    **Claim Memo:**  CLAIM ALLOWED AS A PRIORITY CLAIM IN THE AMOUNT OF $12,475.00 AND AN UNSECURED CLAIM OF $185,776.80
PER 6-30-17 COURT ORDER

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 81U | Thomas P. Richatrich | Unsecured | 39,363.56 | 39,363.56 | 0.00 | 39,363.56 | 28,556.89 | 513,315.61 |
| 82 | Maxim Group | Unsecured | 175,000.00 | 175,000.00 | 0.00 | 175,000.00 | 126,956.40 | 386,359.21 |
| 84 | Vinay R. Rao | Unsecured | 6,200.00 | 6,200.00 | 0.00 | 6,200.00 | 4,497.88 | 381,861.33 |

    **Claim Memo:**   CLAIM IS DISALLOWED AS A PRIORITY CLAIM AND ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT
OF $6,200.00 PURSUANT TO 9-18-17 COURT ORDER. (DOC 730)

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 85U | Kenneth L.Marchetti | Unsecured | 71,909.57 | 71,909.57 | 0.00 | 71,909.57 | 52,167.89 | 329,693.44 |
| 87U | Majid Foodeei | Unsecured | 282,841.41 | 282,841.41 | 0.00 | 282,841.41 | 205,191.59 | 124,501.85 |
| 88 | Renco Properties, Inc | Unsecured | 23,469.60 | 19,949.16 | 0.00 | 19,949.16 | 14,472.42 | 110,029.43 |

    **Claim Memo:**   CLAIM IS ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $19,949.16 PURSUANT TO 9-18-17
COURT ORDER. (DOC 726)

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 90 | Broadridge, ICS | Unsecured | 6,302.02 | 6,302.02 | 0.00 | 6,302.02 | 4,571.90 | 105,457.53 |
| 101P | Transwitch Corp. 401(k) Retirement Plan | Unsecured | 69,470.00 | 69,470.00 | 0.00 | 69,470.00 | 50,398.07 | 55,059.46 |

    **Claim Memo:**   CLAIM AMENDS CLAIM NO. 96 WHICH WAS DISALLOWED PURSUANT TO 9-12-17 COURT ORDER .
$16,068.00 ALLOWED AS A PRIORITY CLAIM AND $69,470.00 OF THE CLAIM IS ALLOWED AS A GENERAL UNSECURED
CLAIM PURSUANT TO 9-12-17 COURT ORDER (DOC 715)

# Claims Proposed Distribution

## Case: 13-51829  TRANSWITCH CORPORATION

Report Includes ONLY Claims with a Proposed Distribution

Case Balance:   $4,943,191.71          Total Proposed Payment: $4,943,191.72          Remaining Balance:      $-0.01

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 22-2U | WEIGUO (THOMAS) CHEN | Unsecured | 75,874.47 | 75,874.47 | 0.00 | 75,874.47 | 55,044.29 | 15.17 |
| | Claim Memo:  AMENDS CLAIM 22 | | | | | | | |
| | TRUSTEE'S OBJECTION TO CLAIM  WITHDRAWN ON 6-27-17 (DOC NO. 649) | | | | | | | |
| 100-2U | Department of the Treasury-Internal Revenue Service | Unsecured | 20.91 | 20.91 | 0.00 | 20.91 | 15.17 | 0.00 |
| | Claim Memo:  Amends Claim No. 100-2 | | | | | | | |
| | Verified by Letter from IRS 4-19-17 | | | | | | | |
| | TRUSTEE'S OBJECTION TO CLAIM (DOC. #574) WAS WITHDRAWN ON 6-27-17 | | | | | | | |
| **SUBTOTAL FOR  UNSECURED** | | | 5,818,099.91 | 5,773,997.93 | 0.00 | 5,773,997.93 | 4,188,834.38 | |

Total for Case 13-51829 :       $7,272,560.94       $7,173,643.17       $645,287.90       $6,528,355.27       $4,943,191.72

## CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| **Total Administrative Claims :** | $988,878.06 | $988,878.06 | $645,287.90 | $343,590.16 | 100.000000% |
| **Total Priority Claims :** | $465,582.97 | $410,767.18 | $0.00 | $410,767.18 | 100.000000% |
| **Total Unsecured Claims :** | $5,818,099.91 | $5,773,997.93 | $0.00 | $4,188,834.38 | 72.546517% |