**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**Bridgeport DIVISION**

In re:  TRANSWITCH CORPORATION

§   Case No. 13-51829
§
§
§

Debtor(s)

## INTERIM TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Interim Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 11/21/2013. The undersigned trustee was appointed on 10/01/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $       6,614,571.93

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 135,656.58 |
| Administrative expenses | 1,128,358.97 |
| Bank service fees | 194,893.20 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]     $ | 5,155,663.18 |

The remaining funds are available for distribution.

_____

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 03/19/2014 and the deadline for filing governmental claims was 05/20/2014. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed interim distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $30,000.00. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $30,000.00, for a total compensation of $30,000.00[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $3,749.50 and now requests reimbursement for expenses of $0.00 for total expenses of $3,749.50[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/29/2020            By: /s/ George I. Roumeliotis
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page:  1

Case No.:   13-51829

Case Name:    TRANSWITCH CORPORATION

For Period Ending:   11/29/2020

Trustee Name:    (410520) George I. Roumeliotis

Date Filed (f) or Converted (c):   11/21/2013 (f)

§ 341(a) Meeting Date:

Claims Bar Date:   03/19/2014

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Uncashed checks | 1,285.33 | 0.00 | | 0.00 | FA |
| 2 | Bridge Bank Business Checking | 2,018.00 | 0.00 | | 0.00 | FA |
| 3 | Bridge Bank Cash Collateral Account | 20,205.00 | 0.00 | | 0.00 | FA |
| 4 | TWP Brokerage Account | 4,158.00 | 0.00 | | 0.00 | FA |
| 5 | Fidelity Investment 401(k) forfeiture account | 136,890.25 | 0.00 | | 0.00 | FA |
| 6 | Security Deposit with UPS | 1,300.00 | 0.00 | | 0.00 | FA |
| 7 | Security Deposit with Pen-Lakehouse | 8,335.00 | 0.00 | | 0.00 | FA |
| 8 | Security Deposit with Pacific Gas & Electric | 6,320.00 | 0.00 | | 0.00 | FA |
| 9 | Interest in Munich Venture Partners Fund | 257,673.00 | 257,673.00 | | 33,432.14 | 225,680.08 |
| 10 | Interest in Neurone Ventures II L.P. | 101,436.00 | 101,436.00 | | 77,459.00 | 23,977.00 |
| 11* | Account Receivables (See Footnote) | 1,732,580.00 | 106,742.16 | | 106,742.16 | FA |
| 12 | Tax Refund | 82,000.00 | 0.00 | | 0.00 | FA |
| 13* | Patents Copyrights & other Intellectual Property (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 14* | Office equip, furnishings supplies @ 2 offices (See Footnote) | 80,000.00 | 20,000.00 | | 55,560.80 | FA |
| 15* | Inventory (See Footnote) | 1,114,026.95 | 0.00 | | 0.00 | FA |
| 16 | Mask Sets (tools used by Debtor to make Chips) | Unknown | 0.00 | | 0.00 | FA |
| 17 | Sale of Inventory to Spectra Innovations | 30,968.00 | 30,968.00 | | 30,968.00 | FA |
| 18 | Sale of Inventory to Spectra Innovations | 15,471.00 | 15,471.00 | | 15,471.00 | FA |
| 19* | eSilicon Product Fulfillment Sale (See Footnote) | 1,000,000.00 | 2,800,000.00 | | 3,257,552.59 | 0.00 |
| 20* | Technology Resource Inc Product Fulfillment Sale (See Footnote) | 500,000.00 | 1,500,000.00 | | 1,310,526.79 | 189,473.21 |
| 21 | Sale of HSI IP | 1,250,000.00 | 1,250,000.00 | | 1,209,000.00 | FA |
| 22 | Sale of HSI  IC | 150,000.00 | 150,000.00 | | 75,000.00 | FA |
| 23 | Equipment and Machinery | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 24* | Telecon Patents (See Footnote) | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 25 | Chapter 5 Claims | 1.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 2

Case No.:   13-51829

Case Name:   TRANSWITCH CORPORATION

For Period Ending:   11/29/2020

Trustee Name:   (410520) George I. Roumeliotis

Date Filed (f) or Converted (c):   11/21/2013 (f)

§ 341(a) Meeting Date:

Claims Bar Date:   03/19/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | Integra Technologies Preference | 2,760.80 | 2,760.80 | | 2,760.80 | FA |
| 27* | RI CHORCHES VS UR HOLDINGS (ADV 14-5023) (u) (See Footnote) | 0.00 | 153,752.26 | | 153,752.26 | FA |
| 28 | Claim in TranSwitch LTD (u) | Unknown | 0.00 | | 0.00 | FA |
| 29* | Chorches vs Belcan et al (u) (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 30* | Chorches vs Spectra (14-5022) (u) (See Footnote) | Unknown | 300,000.00 | | 0.00 | FA |
| 31 | Corporate Shell (u) | Unknown | 25,000.00 | | 0.00 | 25,000.00 |
| 32 | Scrap metal (u) | 0.00 | 0.00 | | 7,446.33 | FA |
| 33 | VOID (u) | VOID | VOID | VOID | VOID | VOID |
| 34 | Sale of Rights to Manufacture to TRAN Semi (u) | 0.00 | 0.00 | | 100,000.00 | FA |
| 35* | Computershare Inc. (u) (See Footnote) | 49,979.75 | 49,979.75 | | 53,448.27 | FA |
| 36 | Sale of Inventory to Celestica (Thailand) | 15,765.61 | 15,765.61 | | 15,765.61 | FA |
| 37 | Interest bearing Loan to TranSwitch LTD (u) | 8,918,417.00 | 8,918,417.00 | | 0.00 | FA |
| 38 | Intercompany Loan to TranSwitch LTD (u) | 45,798,073.00 | 45,798,073.00 | | 0.00 | FA |
| 39 | Refund of Retainer-Fenwick & West LLP (u) | 9,583.88 | 9,583.88 | | 9,583.88 | FA |
| 40* | Distributions from Neurone Ventures II L.P. (See Footnote) | Unknown | Unknown | | 87,820.00 | FA |
| 41* | Distributions from Munich Venture Partners Fund (See Footnote) | Unknown | Unknown | | 3,648.12 | FA |
| 42 | CT Corporation Tax Refund 12/16 (u) | 3,341.55 | 3,341.55 | | 8,634.18 | FA |
| **42** | **Assets Totals (Excluding unknown values)** | **$62,492,589.12** | **$62,708,964.01** | | **$6,614,571.93** | **$464,130.29** |

RE PROP# 11    Detailed on Exhibit B.16

RE PROP# 13    Detailed on Exhibit B.22
               (Same Asset as 21 and 24)
RE PROP# 14    Offices in Shelton, CT and Fremont, CA
               (Includes auction and separate sales)
RE PROP# 15    Detailed on Exhibit B.30

RE PROP# 19    No further royalties are expected; however, this may be included in a future remnants sale

RE PROP# 20    Payments being made to the estate on a monthly basis.  Trustee underestimated value as payments are still being paid to
               the estate on a monthly basis.
RE PROP# 24    Telecon patents currently being marketed by Sherwood Partners
               Sherwood unsuccessful in marketing Telecom Patents.

UST Form 101-7-TFR (5/1/2011)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 3

**Case No.:** 13-51829

**Case Name:** TRANSWITCH CORPORATION

**For Period Ending:** 11/29/2020

**Trustee Name:** (410520) George I. Roumeliotis

**Date Filed (f) or Converted (c):** 11/21/2013 (f)

**§ 341(a) Meeting Date:**

**Claims Bar Date:** 03/19/2014

| | |
|---|---|
| RE PROP# 27 | PER ORDER APPROVING MOTION TO COMPROMISE AND SETTLEMENT AGREE THE SUM OF $153752.26 IS DUE THE ESTATE |
| RE PROP# 29 | Upon further review the Trustee believes that this claim would not be collectible. |
| RE PROP# 30 | Trustee still investigating but it appears that Judgment is not collectible. |
| RE PROP# 35 | Final distribution regarding Transwitch's 2001 acquisition of Onex Communications |
| RE PROP# 40 | Current trustee is linking future dividends from this fund under Asset #10.  This asset #40 was used by a prior trustee. |
| RE PROP# 41 | Current trustee is linking future dividends from this fund under Asset #9.  This asset #41 was used by a prior trustee. |

**Major Activities Affecting Case Closing:**

There remain several sources of income coming into the estate:  (1) Royalty payments from the TRAN Semiconductor sale, (2) dividends from Debtor's investment in Neurone Partners, and (3) dividends from Debtor's investment in Munich Venture Partners.  The Trustee hopes to sell or compromise those income streams, as well as to conduct a remnants sale, during 2021.  In the meantime, the Trustee wishes to disburse $4.5 million of the estate balance to creditors, providing payment in full of priority claims and a significant dividend on general unsecured claims.

**Initial Projected Date Of Final Report (TFR):**

**Current Projected Date Of Final Report (TFR):** 11/30/2020 (Actual)

| 11/29/2020 | /s/George I. Roumeliotis |
|---|---|
| Date | George I. Roumeliotis |

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 13-51829 | | Trustee Name: | | George I. Roumeliotis (410520) |
| Case Name: | TRANSWITCH CORPORATION | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***6189 | | Account #: | | ******6366 Checking Account |
| For Period Ending: | 11/29/2020 | | Blanket Bond (per case limit): | | $22,541,020.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/13 | {11} | PCD Distribution Inc. | Proceeds from accounts receivable | 1121-000 | 135.00 | | 135.00 |
| 12/10/13 | {11} | Innotech Corporation | Account Receivable | 1121-000 | 476.50 | | 611.50 |
| 12/24/13 | {11} | Cytech Technology Limited | Account Receivable | 1121-000 | 89,036.80 | | 89,648.30 |
| 12/26/13 | {17} | Spectra Innovations PTE LTD | Sale of Inventory to Spectra Innovations PTE LTD | 1129-000 | 30,968.00 | | 120,616.30 |
| 12/27/13 | {18} | Spectra Innovations PTE LTD | Sale of Inventory to Spectra Innovations PTE LTD | 1129-000 | 15,471.00 | | 136,087.30 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.91 | 136,046.39 |
| 01/13/14 | {36} | Celestica (Thailand) | Purchase of 176 Ether Map3 PTS Integrated Circuits | 1129-000 | 15,765.61 | | 151,812.00 |
| 01/15/14 | 101 | Bridge Bank, NA | Per 1/13/14 Court Order | 4210-000 | | 66,500.00 | 85,312.00 |
| 01/26/14 | 102 | Dale Montrone | Per 1-24-14 Court Order Payment of Expenses to Consultant for Trustee | 3732-000 | | 3,000.00 | 82,312.00 |
| 01/27/14 | {11} | Mev Elektronik Service | Account Receivable | 1121-000 | 17,093.86 | | 99,405.86 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 174.30 | 99,231.56 |
| 02/03/14 | {21} | CADENCE DESIGN | Purchase of HSI IP | 1129-000 | 1,209,000.00 | | 1,308,231.56 |
| 02/10/14 | 103 | Bridge Bank, NA | Per Court Order Dated 1/13/14 - $35,267.3, said sum representing $34,216.31 Net Loan Balance, $961.08 Accrued interest thru 2-4-14 and $90.00 per diem  interest | 4210-000 | | 35,267.39 | 1,272,964.17 |
| 02/11/14 | 104 | RENCO PROPERTIES, INC. | ORDER 1-31-2014 GRANTING MODIFICATION OF STAY AND AUTHORIZING PAYMENT OF | 2410-000 | | 10,000.00 | 1,262,964.17 |
| 02/14/14 | {22} | OPTI TECHNOLOGIES, INC. | Deposit on purchase of  Estate's interest in the HSI Integrated Circuits | 1129-000 | 7,500.00 | | 1,270,464.17 |
| 02/28/14 | | NEURONE VENTURES II, L.P. | PER COURT ORDER 2-18/14 PAY CASH CALL TO NEURONE | 2990-000 | | 12,500.00 | 1,257,964.17 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,558.89 | 1,256,405.28 |
| 03/24/14 | {22} | OPTI TECHNOLOGIES INC | purchase of  Estate's interest in the HSI Integrated Circuits | 1129-000 | 5,000.00 | | 1,261,405.28 |
| 03/28/14 | {14} | SILICON VALLEY DISPOSITION INC | SALE PROCEEDS | 1129-000 | 49,680.80 | | 1,311,086.08 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,750.49 | 1,309,335.59 |
| 04/01/14 | 105 | Bridge Bank, NA | Per Court Order 3-25-2014 Trustee is authorized to pay $33,889.19  as the final payment on the Secured Bank Claim | 4210-000 | | 33,889.19 | 1,275,446.40 |
| 04/03/14 | 106 | GORDON & JACOBSON, P.C. | PAYMENT OF ATTORNEY FEES PER 4-1-14 COURT ORDER | 3210-000 | | 29,556.00 | 1,245,890.40 |
| 04/03/14 | 107 | KENNETH L. MARCHETTI | PAYMENT OF CONSULTANT FEES PER 4-1-14 COURT ORDER | 3731-000 | | 15,756.25 | 1,230,134.15 |
| 04/03/14 | 108 | KENNETH L. MARCHETTI | PAYMENT OF CONSULTANT'S ESPENSES PER 4-1-14 COURT ORDER | 3732-000 | | 458.24 | 1,229,675.91 |
| 04/08/14 | 109 | Dale Montrone | Per 1-24-14 Court Order Payment to Consultant of $ 8,669.00 for balance of compensation due | 3731-000 | | 8,669.00 | 1,221,006.91 |

Page Subtotals:  **$1,440,127.57**   **$219,120.66**

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-51829 | Trustee Name: | George I. Roumeliotis (410520) |
|---|---|---|---|
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6189 | Account #: | ******6366 Checking Account |
| For Period Ending: | 11/29/2020 | Blanket Bond (per case limit): | $22,541,020.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/08/14 | 110 | Dale Montrone | Per 4-8-14 Court Order Payment to Consultant of $1,670.10 for reimbursement of expenses | 3732-000 | | 1,670.10 | 1,219,336.81 |
| 04/15/14 | 111 | CALIFORNIA FRANCHISE TAX BOARD | 06-1236189 CALIFORNIA FORM 3539 (CORP.)  PAYMENT FOR EXTENSION OF FILING DATE PER 4-15-2014 COURT ORDER | 2820-000 | | 3,200.00 | 1,216,136.81 |
| 04/15/14 | 112 | STATE COMPTROLLER | 06-1236189   PAYMENT FOR EXTENSION OF FILING DATE PER 4-15-2014 COURT ORDER | 2820-000 | | 243.00 | 1,215,893.81 |
| 04/15/14 | 113 | STATE OF NEW JERSEY | 06-1236189 CORP BUSINESS TAX APP FOR EXTENSION OF TIME TO FILE   PAYMENT FOR EXTENSION OF FILING DATE PER 4-15-2014 COURT ORDER | 2820-000 | | 2,000.00 | 1,213,893.81 |
| 04/23/14 | {19} | .eSilicon Corporation | Proceeds from sale | 1129-000 | 72,989.57 | | 1,286,883.38 |
| 04/25/14 | {26} | Integra Technolgies | Proceeds from preferential payment | 1141-000 | 2,760.80 | | 1,289,644.18 |
| 04/28/14 | {20} | TRAN Semiconductor | Proceeds from Sale | 1129-000 | 98,640.95 | | 1,388,285.13 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,943.84 | 1,386,341.29 |
| 05/13/14 | {9} | MVP MANAGMENT GMBH | Funds forwarded by MVP Management | 1129-000 | 1,439.22 | | 1,387,780.51 |
| 05/14/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 16,118.10 | | 1,403,898.61 |
| 05/21/14 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 426,893.75 | | 1,830,792.36 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,170.55 | 1,828,621.81 |
| 06/09/14 | {20} | Tran Semiconductor | Proceeds from Sale | 1129-000 | 96,892.60 | | 1,925,514.41 |
| 06/10/14 | {14} | SILICON VALLEY DISPOSITION INC | SALE PROCEEDS | 1129-000 | 5,880.00 | | 1,931,394.41 |
| 06/30/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 4,819.93 | | 1,936,214.34 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,631.22 | 1,933,583.12 |
| 07/07/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 86,372.64 | | 2,019,955.76 |
| 07/10/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 10,063.73 | | 2,030,019.49 |
| 07/14/14 | | UR HOLDINGS | FIRST INSTALLMENT IN ACCOURDANCE WITH SETTLEMENT AGREEMENT | | 49,958.20 | | 2,079,977.69 |
| | {27} | | WIRE TRANSFER OF FIRST INSTALLMENT PER SETTLEMENT AGREEMENT $50,000.00 | 1221-000 | | | |
| | | | WIRE TRANSFER FEE ON PAYMENT -$41.80 | 2600-000 | | | |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,132.09 | 2,076,845.60 |
| 08/05/14 | {40} | NEURONE VENTURES | DISTRIBUTION OF DIVIDENDS RECEIVED FROM EIPAT | 1123-000 | 19,799.00 | | 2,096,644.60 |
| 08/07/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 67,069.36 | | 2,163,713.96 |
| 08/12/14 | | UR HOLDING | SECOND INSTALLMENT IN ACCOURDANCE WITH SETTLEMENT AGREEMENT | | 49,958.20 | | 2,213,672.16 |

Page Subtotals: $1,009,656.05       $16,990.80

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-51829 | Trustee Name: | George I. Roumeliotis (410520) |
|---|---|---|---|
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6189 | Account #: | ******6366 Checking Account |
| For Period Ending: | 11/29/2020 | Blanket Bond (per case limit): | $22,541,020.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {27} | | SECOND INSTALLMENT IN ACCORDANCE WITH SETTLEMENT AGREEMENT $50,000.00 | 1221-000 | | | |
| | | | WIRE TRANSFER FEE -$41.80 | 2600-000 | | | |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,210,891.34 |
| 09/04/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 50,251.04 | | 2,261,142.38 |
| 09/04/14 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 364,589.40 | | 2,625,731.78 |
| 09/10/14 | | UR HOLDING S.P.A. | THIRD INSTALLMENT IN ACCORDANCE WITH SETTLEMENT AGREEMENT | | 53,710.46 | | 2,679,442.24 |
| | {27} | | SECOND INSTALLMENT IN ACCORDANCE WITH SETTLEMENT AGREEMENT $53,752.26 | 1221-000 | | | |
| | | | WIRE TRANSFER FEE -$41.80 | 2600-000 | | | |
| 09/15/14 | 114 | SILCON VALLEY DISPOSITION | PER COURT ORDER 9-11-2014 SILICON VALLEY DISPOSITION IS APPROVED TO RECEIVE COMMISSION OF $4,831.37 AND $7,247.06  BUYER'S PREMIUM | 3630-000 | | 12,078.43 | 2,667,363.81 |
| 09/16/14 | 115 | RONALD I. CHORCHES, TRUSTEE | PER COURT ORDER 9-16-2014 TRUSTEE IS REIMBURSED $3,749.50 FOR EXPENSES PAID BY HIM RELATED TO CERTAIN PATENTS AND TRADEMARKS | 2200-000 | | 3,749.50 | 2,663,614.31 |
| 09/24/14 | 116 | GORDON & JACOBSON, P.C. | PAYMENT IN ACCORDANCE WITH COURT ORDER FOR PAYMENT OF EXPENSES RELATED TO RENEWAL OF PATENTS | 2990-000 | | 22,685.00 | 2,640,929.31 |
| 09/29/14 | {22} | OPTI TECHNOLOGIES INC. | Wire transfer of funds to complete purchase of HSI IC | 1129-000 | 62,500.00 | | 2,703,429.31 |
| 09/30/14 | 117 | SILCON VALLEY DISPOSITION | PER COURT ORDER 9-11-2014 EXPENSES OF $5,000.00 SILICON VALLEY DISPOSITION ARE APPROVED | 3640-000 | | 5,000.00 | 2,698,429.31 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,695,360.82 |
| 10/08/14 | {20} | TRAN Semiconductor | Proceeds from  sale | 1129-000 | 8,246.94 | | 2,703,607.76 |
| 10/17/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 191,982.97 | | 2,895,590.73 |
| 10/28/14 | 118 | THE LAW OFFICES OF RONALD I. CHORCHES | ADMINISTRATIVE FEES APPROVED IN ACCORDANCE WITH COURT ORDER DATED 10-28-14 | 3110-000 | | 341,145.50 | 2,554,445.23 |
| 10/28/14 | 119 | THE LAW OFFICES OF RONALD I. CHORCHES | ADMINISTRATIVE EXPENSES APPROVED IN ACCORDANCE WITH COURT ORDER DATED 10-28-14 | 3120-000 | | 4,669.88 | 2,549,775.35 |
| 10/28/14 | 120 | E.S. SHIMRON, I MOLHO, PERSKY & CO. | COMPENSATION APPROVED IN ACCORDANCE WITH COURT ORDER DATED 10-28-14 | 3210-000 | | 11,646.60 | 2,538,128.75 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,535,156.15 |

Page Subtotals: **$731,280.81** **$409,796.82**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 4

| Case No.: | 13-51829 | Trustee Name: | George I. Roumeliotis (410520) |
|---|---|---|---|
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6189 | Account #: | ******6366 Checking Account |
| For Period Ending: | 11/29/2020 | Blanket Bond (per case limit): | $22,541,020.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/13/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 164,321.26 | | 2,699,477.41 |
| 11/17/14 | {20} | Tran Semiconductor | Proceeds from Sale | 1129-000 | 171,468.92 | | 2,870,946.33 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 2,868,357.29 |
| 12/01/14 | 121 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2014 FOR CASE #13-51829, CHAPTER 7 BLANKET BOND #016027937  12-1-14 TO 12-1-15 | 2300-000 | | 2,045.96 | 2,866,311.33 |
| 12/11/14 | {20} | TRAN Semiconductor | Proceeds from Sale | 1129-000 | 83,083.66 | | 2,949,394.99 |
| 12/19/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 57,565.34 | | 3,006,960.33 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 3,003,700.06 |
| 01/12/15 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 82,368.19 | | 3,086,068.25 |
| 01/12/15 | {19} | eSilicon Corporaton | Proceeds  from sale | 1129-000 | 97,257.90 | | 3,183,326.15 |
| 01/20/15 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 56,036.48 | | 3,239,362.63 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,236,485.92 |
| 02/10/15 | {19} | eSilicon Corporation | Proceeds for sale. | 1129-000 | 10,803.13 | | 3,247,289.05 |
| 02/13/15 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 67,893.14 | | 3,315,182.19 |
| 02/25/15 | {34} | TRAN Semiconductor | Proceeds from sale of rights to manufacture | 1229-000 | 100,000.00 | | 3,415,182.19 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,412,497.26 |
| 03/12/15 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 37,075.50 | | 3,449,572.76 |
| 03/23/15 | 122 | COMMISSIONER OF REVENUE SERVICES | CT TAX REGISTRATION # 5208269 000  2014 FORM CT-1120 EXT | 2820-000 | | 250.00 | 3,449,322.76 |
| 03/23/15 | 123 | STATE OF NEW JERSEY | 061-236-189/00 2014 CORPORATION BUSINESS TAX APPLICATION FOR EXTENSION CBT-200-TC | 2820-000 | | 2,100.00 | 3,447,222.76 |
| 03/23/15 | 124 | STATE OF NEW JERSEY - CBT | 061-236-189/00 CBT-150C 2015 ESTIMATED PAYMENT #1 | 2820-000 | | 500.00 | 3,446,722.76 |
| 03/23/15 | 125 | MASSACHUSETTS DEPARTMENT OF REVENUE | 06-1236189 APPLICATION FOR CORPORATE EXTENSION-2014 | 2820-000 | | 912.00 | 3,445,810.76 |
| 03/27/15 | {19} | ESILCON | Proceeds from Sale | 1129-000 | 67,200.49 | | 3,513,011.25 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,509,942.76 |
| 04/01/15 | 126 | GROOB, RESSLER & MULQUEEN PC | PAYMENT PURSUANT TO 3-31-15 COURT ORDER RE PAYMENT OF ADMINISTRATIVE CLAIM | 2410-000 | | 105,291.84 | 3,404,650.92 |
| 04/10/15 | 127 | GORDON & JACOBSON, P.C. | PAYMENT OF COMPENSATION IN ACCORDANCE WITH 4-9-15 COURT ORDER | 2990-000 | | 20,434.00 | 3,384,216.92 |
| 04/10/15 | 128 | SHERWOOD PARTNERS, INC. | PAYMENT OF $25,000.00 RETAINER TO SHERWOOD PARTNERS, INC. PER 4-9-15 COURT ORDER | 3991-000 | | 25,000.00 | 3,359,216.92 |
| 04/10/15 | 129 | THREE ENTERPRISE DRIVE - SHELTON, LLC | PAYMENT OF ADMINISTRATIVE EXPENSE IN ACCORDANCE WITH 4-9-15 COURT ORDER | 2410-000 | | 112,043.31 | 3,247,173.61 |
| 04/13/15 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 24,382.32 | | 3,271,555.93 |

Page Subtotals: **$1,019,456.33** **$283,056.55**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 5

| Case No.: | 13-51829 | Trustee Name: | George I. Roumeliotis (410520) |
|---|---|---|---|
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6189 | Account #: | ******6366 Checking Account |
| For Period Ending: | 11/29/2020 | Blanket Bond (per case limit): | $22,541,020.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/15 | {19} | eSilicon Corporation | Proceeds from product fulfillment sale | 1129-000 | 45,125.73 | | 3,316,681.66 |
| 04/22/15 | 130 | CITY OF SHELTON | PAYMENT OF ADMINISTRATIVE EXPENSE OF $11,591.04 APPROVED BY COURT ORDER 4-22-15 | 2820-000 | | 11,591.04 | 3,305,090.62 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,302,213.91 |
| 05/07/15 | {20} | TRAN Semiconductor | Proceeds from product sales | 1129-000 | 82,454.46 | | 3,384,668.37 |
| 05/13/15 | {32} | Metallix | Proceeds from sale of scrap metal | 1229-000 | 7,446.33 | | 3,392,114.70 |
| 05/20/15 | {19} | eSilicon Corporation | Proceeds from product fulfillment sale. | 1129-000 | 51,151.81 | | 3,443,266.51 |
| 05/27/15 | 131 | BLUM SHAPIRO & COMPANY, PC | PER COURT ORDER 5-22-15 COMPENSATION FOR ACCOUNTANTS | 3410-000 | | 83,116.90 | 3,360,149.61 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,357,368.79 |
| 06/11/15 | {20} | TRAN Semiconductor | Proceeds from product sales | 1129-000 | 63,554.36 | | 3,420,923.15 |
| 06/11/15 | 132 | MATTHEW GAGE | PAYMENT FOR SERVICES RENDERED TO NON-PROFESSIONAL CONSULTANT PURSUANT TO COURT ORDER 6-9-15 | 2990-000 | | 6,506.25 | 3,414,416.90 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,411,348.41 |
| 07/09/15 | {20} | TRAN Semiconductor | Proceeds from Product Fulfillment Sales | 1129-000 | 11,701.80 | | 3,423,050.21 |
| 07/09/15 | {19} | eSilicon Corporation | Proceeds from Product Fulfillment sales | 1129-000 | 154,945.24 | | 3,577,995.45 |
| 07/15/15 | 133 | THE LAW OFFICES OF RONALD I. CHORCHES | PAYMENT OF ATTORNEY FEES PER COURT ORDER DATED 7-15-2015 | 3110-000 | | 141,118.50 | 3,436,876.95 |
| 07/15/15 | 134 | THE LAW OFFICES OF RONALD I. CHORCHES | PAYMENT OF ATTORNEY EXPENSES PER COURT ORDER DATED 7-15-2015 | 3120-000 | | 7,449.29 | 3,429,427.66 |
| 07/16/15 | {35} | COMPUTERSHARE INC. | Wire in of Final distribution regarding Transwitch's 2001 acquisition of Onex Communications | 1221-000 | 49,979.75 | | 3,479,407.41 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,476,434.81 |
| 08/04/15 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 105,404.82 | | 3,581,839.63 |
| 08/14/15 | {20} | Tran Semiconductor | Proceeds from Product Sales | 1129-000 | 8,816.12 | | 3,590,655.75 |
| 08/31/15 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 40,819.78 | | 3,631,475.53 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,628,694.71 |
| 09/14/15 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 36,728.26 | | 3,665,422.97 |
| 09/17/15 | 135 | CPA GLOBAL LIMITED | Per Court Order 9-16-15 Payment for Patent Renewal (6611537) | 2990-000 | | 4,405.00 | 3,661,017.97 |
| 09/17/15 | 136 | GORDON & JACOBSON, P.C. | Per Court Order 9-16-15 Payment of Patent Renewal (7342885) | 2990-000 | | 2,387.00 | 3,658,630.97 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,655,562.48 |
| 10/09/15 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 50,001.17 | | 3,705,563.65 |

Page Subtotals: $708,129.63  $274,121.91

{ } Asset Reference(s)   UST Form 101-7-TFR (5/1/2011)   ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 13-51829 | | **Trustee Name:** | George I. Roumeliotis (410520) | |
| **Case Name:** | TRANSWITCH CORPORATION | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***6189 | | **Account #:** | ******6366 Checking Account | |
| **For Period Ending:** | 11/29/2020 | | **Blanket Bond (per case limit):** | $22,541,020.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/15/15 | {35} | COMPUTERSHARE INC. | Wire in regarding Additional entitlement funds re Transwitch's 2001 acquisition of Onex Communications | 1221-000 | 3,468.52 | | 3,709,032.17 |
| 10/22/15 | {40} | NEURONE VENTURES | DISTRIBUTION OF DIVIDENDS RECEIVED FROM EIPAT | 1123-000 | 68,021.00 | | 3,777,053.17 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,774,176.46 |
| 11/10/15 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 88,998.66 | | 3,863,175.12 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,860,394.30 |
| 12/02/15 | 137 | GORDON & JACOBSON, P.C. | PER COURT ORDER 12-1-15 TRUSTEE AUTHORIZED TO PAY $4,387.00 FOR RENEWAL OF PATENT NO. 6,658.51 | 2990-000 | | 4,387.00 | 3,856,007.30 |
| 12/13/15 | 138 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2015 FOR CASE #13-51829, Bond #016027937 Region 2 Blanket Bond | 2300-000 | | 1,514.79 | 3,854,492.51 |
| 12/14/15 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 695.20 | | 3,855,187.71 |
| 12/14/15 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 62,817.92 | | 3,918,005.63 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,914,841.25 |
| 01/14/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 6,688.00 | | 3,921,529.25 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 3,918,755.77 |
| 02/09/16 | | MVP Strategic Partnership Fund GmbH & Co. KG | Per Court Order 1-29-16 Pay Cash Call MVP | 2990-000 | | 1,018.28 | 3,917,737.49 |
| 02/09/16 | | MVP Strategic Partnership Fund GmbH & Co. KG | Wire to MVP was in American Dollars of $1,041.57 and cleared for $1,018.28 which represented conversion from dolars to Euros on date received | 2990-000 | | 23.29 | 3,917,714.20 |
| 02/11/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 1,355.64 | | 3,919,069.84 |
| 02/17/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 51,801.85 | | 3,970,871.69 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,968,098.47 |
| 03/07/16 | {20} | TRANSemiconductor | Proceeds from Sales | 1129-000 | 65,618.43 | | 4,033,716.90 |
| 03/14/16 | {19} | eSilicon Corporation | Proceeds for Sales | 1129-000 | 74,596.57 | | 4,108,313.47 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 4,105,157.74 |
| 04/11/16 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 12,343.10 | | 4,117,500.84 |
| 04/22/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 55,640.01 | | 4,173,140.85 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,170,367.63 |
| 05/10/16 | 139 | GORDON & JACOBSON, P.C. | PAYMENT TO SPECIAL COUNSEL IN ACCORDANCE WITH 5-10-16 COURT ORDER | 2990-000 | | 7,824.00 | 4,162,543.63 |
| 05/12/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 18,821.00 | | 4,181,364.63 |
| 05/20/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 32,746.92 | | 4,214,111.55 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,211,338.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Page Subtotals:** | **$543,612.82** | **$37,791.56** |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-51829 | |
| **Case Name:** | TRANSWITCH CORPORATION | |
| **Taxpayer ID #:** | **-***6189 | |
| **For Period Ending:** | 11/29/2020 | |

| | |
|---|---|
| **Trustee Name:** | George I. Roumeliotis (410520) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6366 Checking Account |
| **Blanket Bond (per case limit):** | $22,541,020.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/07/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 8,800.00 | | 4,220,138.33 |
| 06/20/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 33,934.62 | | 4,254,072.95 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 4,250,917.22 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,248,144.00 |
| 08/17/16 | {20} | TRAN Semconductor | Proceeds from sales | 1129-000 | 13,549.03 | | 4,261,693.03 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 4,258,537.30 |
| 09/12/16 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 40,957.95 | | 4,299,495.25 |
| 09/12/16 | 140 | DEPARTMENT OF REVENUE SERVICES | CT TAX REG #5208269 000 CT1120 ESC QUARTER ENDING 6-15-16 PER 9-9-16 ORDER | 2820-000 | | 2,501.00 | 4,296,994.25 |
| 09/12/16 | 141 | DEPARTMENT OF REVENUE SERVICES | CT TAX REG #5208269 000 CT1120 ESC QUARTER ENDING 9-15-16 PER 9-9-16 ORDER | 2820-000 | | 357.00 | 4,296,637.25 |
| 09/12/16 | 142 | DEPARTMENT OF REVENUE SERVICES | CT TAX REG #5208269 000 CT1120 ESC QUARTER ENDING 12-15-16 PER 9-9-16 ORDER | 2820-000 | | 715.00 | 4,295,922.25 |
| 09/14/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 660.00 | | 4,296,582.25 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 4,293,713.40 |
| 10/11/16 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 2,068.00 | | 4,295,781.40 |
| 10/28/16 | | MVP Strategic Partnership Fund GmbH & Co. KG | Payment of Cash Call | 2990-000 | | 1,313.41 | 4,294,467.99 |
| 10/28/16 | | MVP Strategic Partnership Fund GmbH & Co. KG | Wire Debit #57 to MVP was in American Dollars of $1,313.41 and cleared as $,352.76 in Euros | 2990-000 | | 39.35 | 4,294,428.64 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,291,655.42 |
| 11/21/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 90,875.97 | | 4,382,531.39 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 4,379,471.29 |
| 12/11/16 | 143 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2016 FOR CASE #13-51829, BOND #016027937 BLANKET BOND PREMIUM REGION 2 | 2300-000 | | 1,578.97 | 4,377,892.32 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 4,375,023.47 |
| 01/12/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 52,873.41 | | 4,427,896.88 |
| 01/13/17 | {39} | Fenwick & West LLP | Refund of Retainer Balance CL#21676 | 1290-000 | 9,583.88 | | 4,437,480.76 |
| 01/16/17 | 144 | BLUM SHAPIRO & COMPANY, PC | PAYMENT IN ACCORDANCE WITH STIPULATED ORDER DATE 12-23-16 APPROVING AMENDED APPLICATION FOR COMPENSATION | 3410-000 | | 59,435.00 | 4,378,045.76 |
| 01/27/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 66,692.35 | | 4,444,738.11 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 4,441,670.15 |
| 02/08/17 | {41} | MVP MANAGEMENT GMBH | Funds wired by MVP Management | 1123-000 | 3,648.12 | | 4,445,318.27 |
| 02/28/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 24,630.50 | | 4,469,948.77 |

**Page Subtotals:**    **$348,273.83**    **$89,663.39**

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-51829 | Trustee Name: | George I. Roumeliotis (410520) |
|---|---|---|---|
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6189 | Account #: | ******6366 Checking Account |
| For Period Ending: | 11/29/2020 | Blanket Bond (per case limit): | $22,541,020.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,467,263.84 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,464,291.24 |
| 04/11/17 | 145 | DEPARTMENT OF REVENUE SERVICES | $5,000.00 PAYABLE FOR CT-1120 EXTENSION PER 4-11-17 COURT ORDER TIN 06-1236189 | 2820-000 | | 5,000.00 | 4,459,291.24 |
| 04/24/17 | {19} | eSilicon Corporation | Proceeds from fullment of sales | 1129-000 | 53,332.20 | | 4,512,623.44 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,509,938.51 |
| 05/08/17 | {19} | eSilicon Corporaton | Proceeds from product sales | 1129-000 | 18,587.35 | | 4,528,525.86 |
| 05/15/17 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 13,013.00 | | 4,541,538.86 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,538,374.48 |
| 06/15/17 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 31,685.50 | | 4,570,059.98 |
| 06/19/17 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 57,829.69 | | 4,627,889.67 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,625,012.96 |
| 07/31/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 114,252.50 | | 4,739,265.48 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,736,484.66 |
| 08/28/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 69,815.49 | | 4,806,300.15 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,803,135.77 |
| 09/20/17 | 146 | DEPARTMENT OF REVENUE SERVICES | 5208269  ESTIMATED STATE OF CT TAX PAYMENT PER 9-20-17 COURT ORDER | 2820-000 | | 6,236.00 | 4,796,899.77 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,794,118.95 |
| 10/06/17 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 7,662.60 | | 4,801,781.55 |
| 10/10/17 | {19} | eSilicon Corporaton | Proceeds from sales | 1129-000 | 26,064.76 | | 4,827,846.31 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,824,777.82 |
| 11/06/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 68,940.52 | | 4,893,718.34 |
| 11/30/17 | 147 | BLUM SHAPIRO & COMPANY, PC | PAYMENT OF TRUSTEE'S ACCOUNTANT'S COMPENSATION PER COURT ORDER 11-29-17 | 3410-000 | | 11,522.50 | 4,882,195.84 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,879,319.13 |
| 12/03/17 | 148 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2017 FOR CASE #13-51829, Pro rata share of Chapter 7 #016027937 Blanket Bond premium | 2300-000 | | 1,462.16 | 4,877,856.97 |
| 12/11/17 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 695.20 | | 4,878,552.17 |
| 12/11/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 66,198.54 | | 4,944,750.71 |
| 12/11/17 | 149 | DEPARTMENT OF REVENUE SERVICES | 06-1236189 CT-1120 ESD ESTIMATED STATE OF CT TAX PAYMENT PER 9-20-17 COURT ORDER | 2820-000 | | 1,559.00 | 4,943,191.71 |

Page Subtotals:    $528,077.37    $54,834.43

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-51829 | |
| Case Name: | TRANSWITCH CORPORATION | |
| Taxpayer ID #: | **-***6189 | |
| For Period Ending: | 11/29/2020 | |

| | |
|---|---|
| Trustee Name: | George I. Roumeliotis (410520) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6366 Checking Account |
| Blanket Bond (per case limit): | $22,541,020.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,940,410.89 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,937,246.51 |
| 02/09/18 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 49,432.49 | | 4,986,679.00 |
| 02/12/18 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 880.00 | | 4,987,559.00 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,984,874.07 |
| 03/15/18 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 8,250.89 | | 4,993,124.96 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,990,248.25 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,987,467.43 |
| 05/07/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -5,657.53 | 4,993,124.96 |
| 05/11/18 | | Rabobank, N.A. | Transfer of funds to Successor Trustee Boscarino | 1290-000 | -4,993,124.96 | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,394,052.83 | 1,394,052.83 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 1,394,052.83 | 1,394,052.83 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,394,052.83 | $1,394,052.83 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-51829 | Trustee Name: | George I. Roumeliotis (410520) |
|---|---|---|---|
| Case Name: | TRANSWITCH CORPORATION | Bank Name: | Rabobank |
| Taxpayer ID #: | **-***6189 | Account #: | ******7166 Checking Account |
| For Period Ending: | 11/29/2020 | Blanket Bond (per case limit): | $22,541,020.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/11/18 | | Rabobank | Transfer from resigned trustee | 1290-000 | 4,993,124.96 | | 4,993,124.96 |
| 05/14/18 | 101 | Comissioner of Revenue Services | Form CT-1120 EXT (5208269-000) pursuant to Order (Doc 846). | 2820-000 | | 5,000.00 | 4,988,124.96 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,984,960.58 |
| 06/01/18 | {20} | TRAN Semiconductor | Royalty  Payment (April) | 1129-000 | 7,260.00 | | 4,992,220.58 |
| 06/14/18 | {20} | TRAN Semiconductor | Royalty Payment (May) | 1129-000 | 30,109.20 | | 5,022,329.78 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,019,548.96 |
| 07/10/18 | {20} | TRAN Semiconductor | Royalty Payment (June) | 1129-000 | 9,182.25 | | 5,028,731.21 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,025,662.72 |
| 08/03/18 | {42} | State of Conn, Dept of Revenue Services | CT Corp Tax Refund for 12/16 | 1224-000 | 3,341.55 | | 5,029,004.27 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,026,031.67 |
| 09/14/18 | {42} | State of Conn, Dept of Revenue Services | CT Corp Tax Refund for 12/16 | 1224-000 | 5,292.63 | | 5,031,324.30 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,534.24 | 5,029,790.06 |
| 10/23/18 | | Estate of Transwitch Corporation | Transfer of funds to Successor Trustee | 1290-002 | -5,029,790.06 | | 0.00 |

| | | | COLUMN TOTALS | | 18,520.53 | 18,520.53 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| | | | Subtotal | | 18,520.53 | 18,520.53 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $18,520.53 | $18,520.53 | |

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-51829 | |
| Case Name: | TRANSWITCH CORPORATION | |
| Taxpayer ID #: | **-***6189 | |
| For Period Ending: | 11/29/2020 | |

| | | |
|---|---|---|
| Trustee Name: | George I. Roumeliotis (410520) | |
| Bank Name: | People's United Bank | |
| Account #: | ********8056 Checking Account | |
| Blanket Bond (per case limit): | $22,541,020.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/18 | | Estate of Transwitch Corporation | Transfer of Funds from the resigned trustee | 1290-002 | 5,029,790.06 | | 5,029,790.06 |
| 12/06/18 | 5001 | International Sureties | Bond# 016027937 | 2300-000 | | 1,653.11 | 5,028,136.95 |
| 01/30/19 | {10} | Neurone Ventures II LP | Wire Transfer Credit NEURONE VENTURES II LP CAYMAN GRAPH BUILDIN | 1129-000 | 9,740.00 | | 5,037,876.95 |
| 03/04/19 | {20} | TRAN Semiconductor | Royalty for June 2018 for Atlanta 2000 product (originally issued to Tom Boscarino; GR asked payor to reissue to new trustee name | 1129-000 | 396.00 | | 5,038,272.95 |
| 03/04/19 | {20} | TRAN Semiconductor | Royalty for January 2019 for Phast 3n product | 1129-000 | 1,613.70 | | 5,039,886.65 |
| 03/05/19 | {9} | Munich Venture Partners, MVP Management GmbH | Wire Transfer Credit MVP MANAGEMENT GMBH RUMFORDST R. 34 DE 8046 | 1129-000 | 27,889.95 | | 5,067,776.60 |
| 04/15/19 | {20} | TRAN Semiconductor | Payment of royalty due from sale of Éthermap 12 product | 1129-000 | 1,232.00 | | 5,069,008.60 |
| 05/20/19 | {20} | TRAN Semiconductor | Payment of royalty due from sale of Éthermap 12 product to ML&S, April 2019 | 1129-000 | 610.50 | | 5,069,619.10 |
| 01/02/20 | 5002 | International Sureties | Bond # 016027937 | 2300-000 | | 2,040.52 | 5,067,578.58 |
| 01/13/20 | {20} | TRAN Semiconductor | Payment of royalty due from sale of Éthermap 12 product to KTS and Phast 3N product to Innotech Oct 2019 (rec'd check 1/13/20) | 1129-000 | 9,338.50 | | 5,076,917.08 |
| 01/13/20 | {20} | TRAN Semiconductor | Payment of royalty due from sale of Éntropia III and Atlanta 2000 products to BNS, Phast 3N product to Innotech and Ethermap 12 product to ML&S Dec 2019 (rec'd check 1/13/20) | 1129-000 | 30,854.89 | | 5,107,771.97 |
| 02/19/20 | | Transfer Debit to Metropolitan Commercial Bank acct ******7568 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX7568 | 9999-000 | | 5,107,771.97 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 5,111,465.60 | 5,111,465.60 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 5,107,771.97 | |
| **Subtotal** | 5,111,465.60 | 3,693.63 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $5,111,465.60 | $3,693.63 | |

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-51829 | | | **Trustee Name:** | George I. Roumeliotis (410520) | |
| **Case Name:** | TRANSWITCH CORPORATION | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***6189 | | | **Account #:** | ******7568 Checking Account | |
| **For Period Ending:** | 11/29/2020 | | | **Blanket Bond (per case limit):** | $22,541,020.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/19/20 | | Transfer Credit from United Bank acct *******8056 | Transition Credit from United Bank acct XXXXXXXX8056 | 9999-000 | 5,107,771.97 | | 5,107,771.97 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,797.13 | 5,104,974.84 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,594.26 | 5,099,380.58 |
| 05/06/20 | {9} | Munich Venture Partners, MVP Management GmbH | WIRE FROM MVP STRATEGIC PARTNERSHIP FUND GMBH & CO. KG (Distribution 8, resulting from sale of portfolio co. Proximetry, Inc. to Relayr, Inc. and subsequent sale of Relayr to Hartford Steam Boiler) | 1129-000 | 1,359.07 | | 5,100,739.65 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,407.78 | 5,095,331.87 |
| 06/15/20 | {10} | Neurone Ventures II Fund LP | WIRE FROM NEURONE VENTURES; Amount due to debtor from Neurone Ventures II's liquidation of WLCSP shares sales by EIPAT, per email d. 6/5/20 and letter d. 6/16/20 | 1129-000 | 25,974.00 | | 5,121,305.87 |
| 06/16/20 | {9} | MVP Strategic Partnership Fund GmbH & Co | WIRE FROM MVP STRATEGIC PARTNERSHIP; Distribution from fund per letter dated 6/3/20; release of escrow after dale of relayr, Inc. | 1129-000 | 2,743.90 | | 5,124,049.77 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,967.21 | 5,118,082.56 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,780.73 | 5,112,301.83 |
| 08/31/20 | {10} | Neurone Ventures II Fund LP | WIRE FROM NEURONE VENTURES II LP; Amount due to debtor from Neurone Ventures II's distribution of 1% share sale of WLCSP by EIPAT from June 2020, per letter dated 8/31/20 | 1129-000 | 19,481.00 | | 5,131,782.83 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,407.78 | 5,126,375.05 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,967.21 | 5,120,407.84 |
| 10/08/20 | {20} | TRAN Semiconductor | Royalty payment due on sale of Entropia, Ethernet and Atlanta product, per August 2020 report | 1129-000 | 18,585.60 | | 5,138,993.44 |
| 10/13/20 | {10} | Neurone Ventures II Fund LP | Transwitch share from sale of WLCSP by EIPAT/July 2020, per letter dated 10/13/20 | 1129-000 | 22,264.00 | | 5,161,257.44 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,594.26 | 5,155,663.18 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 5,198,179.54 | 42,516.36 | $5,155,663.18 |
| Less: Bank Transfers/CDs | 5,107,771.97 | 0.00 | |
| **Subtotal** | 90,407.57 | 42,516.36 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$90,407.57** | **$42,516.36** | |

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 11/29/2020 | **Blanket Bond (per case limit):** | $22,541,020.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $6,614,446.53 |
| Plus Gross Adjustments: | $125.40 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $6,614,571.93 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6366 Checking Account | $1,394,052.83 | $1,394,052.83 | $0.00 |
| ******7166 Checking Account | $18,520.53 | $18,520.53 | $0.00 |
| ********8056 Checking Account | $5,111,465.60 | $3,693.63 | $0.00 |
| ******7568 Checking Account | $90,407.57 | $42,516.36 | $5,155,663.18 |
| | **$6,614,446.53** | **$1,458,783.35** | **$5,155,663.18** |

| | |
|---|---|
| 11/29/2020 | /s/George I. Roumeliotis |
| Date | George I. Roumeliotis |

UST Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SECURED | Bridge Bank, NA<br>Attn: Anthony Crisci<br>55 Almaden Boulevard - Suite 100<br>San Jose, CA 95113<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>11/21/13 | | $458,942.59<br>$135,656.58 | $135,656.58 | $0.00 |
| | MEMO: Per Court Order Dated 1/13/14 -$66,500.00 paid on 1-15-2014<br>Per Court Order Dated 1/13/14 -$35,267.39 paid on 2-10-14 consisting of $34,216.31 Net Loan Balance, $961.08<br>Accrued interest thru 2-4-14 and $90.00 per diem interest<br>Per Court Order 3-25-2014 Trustee is authorized to pay $33,889.19 as the final payment on the Secured Bank Claim | | | | | |
| ADMIN1 | Dale Montrone<br>P.,O. Box 762<br>Stoddard, NH 03464<br><3731-000 Consultant for Trustee Fees><br>, 200 | Administrative<br>11/21/13 | | $8,669.00<br>$8,669.00 | $8,669.00 | $0.00 |
| | MEMO: Per 1-24-14 Court Order Payment to Consultant of $3000.00<br>Per 4-8-14 Court Order Payment to Consultant of $8,669.00 being the balance of fees due | | | | | |
| ADMIN11 | E.S. SHIMRON, I MOLHO, PERSKY & CO.<br>TECHNOLOGY PARK-BLDG #1<br>MANAHAT, JERUSALEM<br>ISRAEL,<br><3210-000 Attorney for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>11/21/13 | | $11,646.60<br>$11,646.60 | $11,646.60 | $0.00 |
| | MEMO: APPROVED PER COURT ORDER 10-28-14 | | | | | |
| ADMIN12 | SHERWOOD PARTNERS, INC.<br>ATTN: MICHAEL MAIDY, PRESIDENT<br>555 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK, NY 10017<br><3991-000 Other Professional Fees><br>, 200 | Administrative<br>11/21/13 | | $25,000.00<br>$25,000.00 | $25,000.00 | $0.00 |
| | MEMO: PAYMENT OF $25,000.00 RETAINER TO SHERWOOD PARTNERS, INC. PER 4-9-15 COURT ORDER IN<br>CONNECTION WITH THE MARKETING AND SALE OF INTELLECTUAL PROPERTY | | | | | |
| ADMIN13 | THREE ENTERPRISE DRIVE - SHELTON, LLC<br>C/O ATTORNEY KRISTEN B. MAYHEW<br>30 JELLIFF LANE<br>SOUTHPORT, CT<br><2410-000 Administrative Rent><br>, 200 | Administrative<br>11/21/13 | | $112,043.31<br>$112,043.31 | $112,043.31 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                                     **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: PAYMENT OF ADMINISTRATIVE EXPENSE IN ACCORDANCE WITH 4-9-15 COURT ORDER | | | | | |
| ADMIN1 4 | CITY OF SHELTON<br>Welch, Teodosio, Stanek & Blake, LLC<br>375 Bridgeport Avenue<br>Shelton, CT 06484<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $11,591.04<br>$11,591.04 | $11,591.04 | $0.00 |
| | PAYMENT OF ADMINISTRATIVE EXPENSE OF $11,591.04 APPROVED BY COURT ORDER 4-22-15 | | | | | |
| ADMIN1 6 | MATTHEW GAGE<br>56 STAGECOACH CIRCLE<br>MILFORD, CT 06460<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>11/21/13 | | $6,506.25<br>$6,506.25 | $6,506.25 | $0.00 |
| | MEMO: PAYMENT TO NON-PROFESSIONAL CONSULTANT PURSUANT TO COURT ORDER 6-9-15 | | | | | |
| ADMIN1 7 | CPA GLOBAL LIMITED<br>ACCOUNT 2286730<br>2318 MILL ROAD - 12TH FLOOR<br>ALEXANDRIA, VA 22314<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>11/21/13 | | $4,405.00<br>$4,405.00 | $4,405.00 | $0.00 |
| | MEMO: PER COURT ORDER 9-16-15 FOR PAYMENT OF PATENT RENEWAL FEES | | | | | |
| ADMIN1 8 | DEPARTMENT OF REVENUE SERVICES<br>PO BOX 2965<br>HARTFORD, CT 06104-2965<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $16,368.00<br>$16,368.00 | $16,368.00 | $0.00 |
| | MEMO: ESTIMATED STATE OF CT TAX PAYMENTS PER 9-9-16 COURT ORDER<br>$2,501.00 FOR QUARTER ENDING 6-15-16<br>    357.00 FOR QUARTER ENDING 9-15-16<br>$5,000.00 PAYABLE FOR CT-1120 EXTENSION PER 4-11-17 COURT ORDER<br>ESTIMATED STATE OF CT TAX PAYMENTS PER 9-20-17 COURT ORDER<br>$6,236.00 FOR QUARTER ENDING 9-15-17<br>$1,559.00 FOR QUARTER ENDING 12-15-17 | | | | | |
| ADMIN1 9 | Clerk, U.S. Bankruptcy Court<br>915 Lafayette Boulevard<br>Bridgeport, CT 06604<br><2700-000 Clerk of the Court Fees><br>, 200 | Administrative<br>11/21/13 | | $1,638.00<br>$1,638.00 | $0.00 | $1,638.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                                      **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Deferred filing fees for Doc ID 245 ($293), Doc ID 246 ($293), Doc ID 294 ($176), Doc ID 358 ($176), Doc ID 384 ($350), and Doc ID 515 ($350) | | | | | |
| ADMIN1 EX | Dale Montrone P.,O. Box 762 Stoddard, NH 03464 <3732-000 Consultant for Trustee Expenses> , 200 | Administrative 11/21/13 | | $4,670.10 $4,670.10 | $4,670.10 | $0.00 |
| | MEMO: Per 4-8-14 Court Order Payment to Consultant of $1,670.10 for reimbursement of expenses Per 1-24-14 Court Order Payment of Expense advance of $3,000.00 to Consultant for Trustee | | | | | |
| ADMIN2 | RENCO PROPERTIES, INC. c/o Peter L. Ressler, Esq. 123 York Street, Suite B New Haven, CT 06511 <2410-000 Administrative Rent> , 200 | Administrative 11/21/13 | | $135,241.00 $115,291.84 | $115,291.84 | $0.00 |
| | MEMO: ORDER 1-31-2014 GRANTING MODIFICATION OF STAY AND AUTHORIZING PAYMENT OF $10,000.00 ORDER 3-31-2015 AUTHORIZING PAYMENT OF $105,291.84 TO COUNSEL FOR RENCO FOR BALANCE OF ADMINISTRATIVE EXPENSE CLAIM | | | | | |
| ADMIN3 | GORDON & JACOBSON, P.C. 60 LONG RIDGE ROAD SUITE 407 STAMFORD, CT 06902 <3210-000 Attorney for Trustee Fees (Other Firm)> , 200 | Administrative 11/21/13 | | $29,556.00 $29,556.00 | $29,556.00 | $0.00 |
| | MEMO: PAYMENT OF COMPENSATION PER 4-1-14 COURT ORDER | | | | | |
| ADMIN4 | KENNETH L. MARCHETTI 28 CLIFFSIDE DRIVE WALLINGFORD, CT 06492 <3731-000 Consultant for Trustee Fees> , 200 | Administrative 11/21/13 | | $15,756.25 $15,756.25 | $15,756.25 | $0.00 |
| | MEMO: PAYMENT OF CONSULTANT FEES PER 4-1-14 COURT ORDER | | | | | |
| ADMIN5 | KENNETH L. MARCHETTI 28 CLIFFSIDE DRIVE WALLINGFORD, CT 06492 <3732-000 Consultant for Trustee Expenses> , 200 | Administrative 11/21/13 | | $458.24 $458.24 | $458.24 | $0.00 |
| | MEMO: PAYMENT OF CONSULTANT EXPENSES PER 4-1-14 COURT ORDER | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                                **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN6 A | SILCON VALLEY DISPOSITION<br>Attn: John Carroll<br>38 South B Street, Ste 205<br>San Mateo,, CA 94401<br><3630-000 On-line Auctioneer/Liquidator for Trustee Fees ><br>, 200 | Administrative<br>11/21/13 | | $12,078.43<br>$12,078.43 | $12,078.43 | $0.00 |
| | MEMO: PER COURT ORDER 9-11-2014 SILICON VALLEY DISPOSITION IS APPROVED TO RECEIVE COMMISSION OF $4,831.37 AND $7,247.06 BUYER'S PREMIUM | | | | | |
| ADMIN6 B | SILCON VALLEY DISPOSITION<br>Attn: John Carroll<br>38 South B Street, Ste 205<br>San Mateo,, CA 94401<br><3640-000 On-line Auctioneer/Liquidator for Trustee Expenses><br>, 200 | Administrative<br>11/21/13 | | $5,000.00<br>$5,000.00 | $5,000.00 | $0.00 |
| | MEMO: PER COURT ORDER 9-11-2014 EXPENSES OF $5,000.00 SILICON VALLEY DISPOSITION ARE APPROVED | | | | | |
| ADMIN8 | GORDON & JACOBSON, P.C.<br>60 LONG RIDGE ROAD<br>SUITE 407<br>STAMFORD, CT 06902<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>11/21/13 | | $57,717.00<br>$57,717.00 | $57,717.00 | $0.00 |
| | MEMO: PAYMENT IN ACCORDANCE WITH COURT ORDER FOR PAYMENT OF EXPENSES RELATED TO RENEWAL OF PATENTS<br>PER APRIL 9, 2015 COURT ORDER PAYMENT OF FEES REGARDING PATENT RENEWALS<br>Per 9-26-25 Court Order Payment of  Fees for Patent Renewal<br>PER COURT ORDER 12-1-15  TRUSTEE AUTHORIZED TO PAY $4,387.00 FOR RENEWAL OF PATENT nO. 6,658.51<br>PER COURT ORDER 05-10-16  TRUSTEE AUTHORIZED TO PAY $7,824.00 TO SPECIAL COUNSEL | | | | | |
| ADMIN9 | THE LAW OFFICES OF RONALD I. CHORCHES<br>449 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109<br><3110-000 Attorney for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br>11/21/13 | | $557,849.00<br>$482,264.00 | $482,264.00 | $0.00 |
| | MEMO: $341,145.50 APPROVED PER COURT ORDER 10-28-2014 Doc ID # 345 (Voluntary Reduction of $10,000.00)<br>$141,118.50 APPROVED PER COURT ORDER  7-15-2015 Doc ID #433 | | | | | |

# Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AE | THE LAW OFFICES OF RONALD I. CHORCHES 449 SILAS DEANE HIGHWAY WETHERSFIELD, CT 06109 <3120-000 Attorney for Trustee Expenses (Trustee Firm)> , 200 | Administrative 11/21/13 | | $12,119.17 $12,119.17 | $12,119.17 | $0.00 |

MEMO: $4,669.88 APPROVED PER COURT ORDER 10-28-2014 Doc ID #345
$7,449.29 APPROVED PER COURT ORDER  7-15-2015 Doc ID #433

| | | | | | | |
|---|---|---|---|---|---|---|
| BLADMIN | BLUM SHAPIRO & COMPANY, PC P.O. BOX 27200 29 SOUTH MAIN STREET WEST HARTFORD, CT 06127-2000 <3410-000 Accountant for Trustee Fees (Other Firm)> , 200 | Administrative 11/21/13 | | $154,074.40 $154,074.40 | $154,074.40 | $0.00 |

MEMO: $83,116.90 APPROVED PER COURT ORDER 5-22-15
$59,435.00 APPROVED BY COURT ORDER 12-23-16
$11,522.50 APPROVED BY COURT ORDER 11-29-17

| | | | | | | |
|---|---|---|---|---|---|---|
| Commis sion-RC | Ronald I. Chorches c/o Law Offices of Ronald I. Chorches, LLC 82 Wolcott Hill Rd. Wethersfield, CT 06109 <2100-000 Trustee Compensation> , 200 | Administrative 11/18/20 | | $10,000.00 $10,000.00 | $0.00 | $10,000.00 |

Total commission to original trustee to be determined in connection with final report; payment of $10,000 towards that total commission proposed in connection with this report.

| | | | | | | |
|---|---|---|---|---|---|---|
| Commis sion-TB | Thomas C. Boscarino, Trustee 10 Deerfield Lane Ellington, CT 06029 <2100-000 Trustee Compensation> , 200 | Administrative 11/18/20 | | $10,000.00 $10,000.00 | $0.00 | $10,000.00 |

Total commission to first successor trustee to be determined in connection with final report; payment of $10,000 towards that total commission proposed in connection with this report.

| | | | | | | |
|---|---|---|---|---|---|---|
| Fee | George Roumeliotis 157 Church Street  19th Floor New Haven, CT 06510 <2100-000 Trustee Compensation> , 200 | Administrative 11/18/20 | | $10,000.00 $10,000.00 | $0.00 | $10,000.00 |

Total commission to second successor trustee to be determined in connection with final report; payment of $10,000 towards that total commission proposed in connection with this report.

# Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TAX1 | CALIFORNIA FRANCHISE TAX BOARD Bankruptcy Section MS A340 P.O. Box 2952 SACRAMENTO, CA 95812-2952 <2820-000 Other State or Local Taxes (post-petition)> , 200 | Administrative 11/21/13 | | $3,200.00 $3,200.00 | $3,200.00 | $0.00 |
| | PER 4-15-2014 COURT ORDER TRUSTEE IS ALLOWED TO PAY $3,200.00 AND ANY APPLICABLE FEES AND INTEREST TO EXTEND FILING DUE DATE California Franchise Tax Board filed Administrative Claim on 2/29/16 (Claim # 102-1) for other amounts due postpetition. | | | | | |
| TAX2 | STATE COMPTROLLER COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149348 AUSTIN, TX 78714-9348 <2820-000 Other State or Local Taxes (post-petition)> , 200 | Administrative 11/21/13 | | $243.00 $243.00 | $243.00 | $0.00 |
| | MEMO: PER 4-15-2014 COURT ORDER TRUSTEE IS ALLOWED TO PAY $243.00 AND ANY APPLICABLE FEES AND INTEREST TO EXTEND FILING DUE DATE | | | | | |
| TAX3 | STATE OF NEW JERSEY DIVISION OF TAXATION- BANKRUPTCY SECTION P.O. BOX 245 TRENTON, NJ 08695-0245 <2820-000 Other State or Local Taxes (post-petition)> , 200 | Administrative 11/21/13 | | $2,076.00 $2,076.00 | $2,000.00 | $76.00 |
| | MEMO: PER 4-15-2014 COURT ORDER TRUSTEE IS ALLOWED TO PAY $2,000.00 AND ANY APPLICABLE FEES AND INTEREST TO EXTEND FILING DUE DATE.  $76.00 TO BE PAID UPON FILING OF 2013 RETURN.  NOTE:  Per original trustee's notes, said $76.00 was supposed to be paid by original trustee when 2013 return to New Jersey was filed.  However, no evidence of this payment could be found by successor trustee.  Therefore, propose payment now. | | | | | |
| TAX3 -2 | STATE OF NEW JERSEY DIVISION OF TAXATION-CORPORATION TAX P.O. BOX 666 TRENTON, NJ 08646-0666 <2820-000 Other State or Local Taxes (post-petition)> , 200 | Administrative 11/21/13 | | $2,100.00 $2,100.00 | $2,100.00 | $0.00 |
| | MEMO: $ 2,100.00 PAYMENT  FOR EXTENSION OF NJ  CBT-150 | | | | | |

# Exhibit C
## Analysis of Claims Register

**Case: 13-51829**                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TAX3 -3 | STATE OF NEW JERSEY - CBT DIVISION OF TAXATION P.O. BOX 193 TRENTON, NJ 08646-0193 <2820-000 Other State or Local Taxes (post-petition)> , 200 | Administrative 11/21/13 | | $500.00 $500.00 | $500.00 | $0.00 |
| | MEMO: $ 500.00 PAYMENT  FOR INSTALLMENT  1 NJ FORM CBT-150 | | | | | |
| TAX4 | COMMISSIONER OF REVENUE SERVICES C&E DIV. BANKRUPTCY SECTION 25 SIGOURNEY ST. HARTFORD, CT 06106-5032 <2820-000 Other State or Local Taxes (post-petition)> , 200 | Administrative 11/21/13 | | $250.00 $250.00 | $250.00 | $0.00 |
| | MEMO: $  250.00 Payment on 3-23-15 with Request for CT-1120 EXT | | | | | |
| TAX5 | MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 7005 BOSTON, MA 02204 <2820-000 Other State or Local Taxes (post-petition)> , 200 | Administrative 11/21/13 | | $912.00 $912.00 | $912.00 | $0.00 |
| | MEMO: APPLICATION FOR CORPORATE EXTENSION-2014 | | | | | |
| TE | RONALD I. CHORCHES, TRUSTEE 449 SILAS DEANE HIGHWAY WETHERSFIELD, CT 06109 <2200-000 Trustee Expenses> , 200 | Administrative 11/18/20 | | $7,499.00 $3,749.50 | $3,749.50 | $0.00 |
| | PER COURT ORDER 9-16-2014 (DOC ID 308), ORIGINAL TRUSTEE WAS REIMBURSED $3,749.50 FOR EXPENSES PAID BY HIM RELATED TO CERTAIN PATENTS AND TRADEMARKS | | | | | |
| 102 | State of California Bankruptcy Section MS A 340 Franchise Tax Board, PO Box 2952 Sacramento, CA 95812-2952 <2820-000 Other State or Local Taxes (post-petition)> , 200 | Administrative 07/28/15 | | $3,528.60 $3,528.60 | $0.00 | $3,528.60 |
| | Claim reviewed by Trustee; allow. | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case:** 13-51829                          **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN1<br>4-1 | CITY OF SHELTON<br>Welch, Teodosio, Stanek & Blake, LLC<br>375 Bridgeport Avenue<br>Shelton, CT 06484<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>11/21/13 | | $3,078.87<br>$3,078.87 | $0.00 | $3,078.87 |

PRIORITY CLAIM OF $3,078.87 ALLOWED BY COURT ORDER 4-22-15 (DOC 410). SAID ORDER ALSO APPROVED THE PAYMENT OF AN ADMINISTRATIVE EXPENSE CLAIM OF $11,591.04, WHICH WAS PAID BY ESTATE. PRIORITY CLAIM AMOUNT REMAINS UNPAID, AND CAN BE PAID NOW IN CONNECTION WITH THE TRUSTEE'S INTERIM REPORT.

| | | | | | | |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority | | $0.00<br>$33,684.66 | $0.00 | $33,684.66 |

Employee Income Tax Distribution:

| | | | |
|---|---|---|---|
| Claim | 3 | $ 976.17 | Ralph Wroblewski |
| Claim | 6 | $ 1,385.53 | Ana Lash |
| Claim | 8 | $ 563.96 | John Soter |
| Claim | 9P | $ 1,871.25 | Kris Shankar |
| Claim | 10 | $ 819.00 | Beverly Martin |
| Claim | 11P | $ 1,871.25 | Gloria Verdi |
| Claim | 16P | $ 1,871.25 | Matthew Rogers |
| Claim | 20P | $ 1,871.25 | Jack Hsieh |
| Claim | 29P | $ 1,871.25 | Harihara Moorthy |
| Claim | 31P | $ 1,871.25 | Mohammad Ali Khatibzadeh |
| Claim | 49P | $ 1,871.25 | Matthew Gage |
| Claim | 50-2P | $ 1,871.25 | Ion Furtuna |
| Claim | 53P | $ 1,871.25 | Amir Bar Niv |
| Claim | 58-2P | $ 1,871.25 | Timothy Blanke |
| Claim | 61P | $ 1,871.25 | Dale Montrone |
| Claim | 62P | $ 1,871.25 | Mattias Zhabinskiy |
| Claim | 66P | $ 1,871.25 | Sarfraz Khan |
| Claim | 79P | $ 1,871.25 | Robert Bosi |
| Claim | 81P | $ 1,871.25 | Thomas P. Richtarich |
| Claim | 85P | $ 1,871.25 | Kenneth L.Marchetti |

[

## Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE, | Priority | | $0.00 | $0.00 | $13,922.99 |
| | <5300-000 Wages - § 507(a)(4)> | | | $13,922.99 | | |
| | , 510 | | | | | |

Employee FICA Distribution:

| | | | | |
|---|---|---|---|---|
| Claim | 3 | $ 403.49 | Ralph Wroblewski |
| Claim | 6 | $ 572.68 | Ana Lash |
| Claim | 8 | $ 233.10 | John Soter |
| Claim | 9P | $ 773.45 | Kris Shankar |
| Claim | 10 | $ 338.52 | Beverly Martin |
| Claim | 11P | $ 773.45 | Gloria Verdi |
| Claim | 16P | $ 773.45 | Matthew Rogers |
| Claim | 20P | $ 773.45 | Jack Hsieh |
| Claim | 29P | $ 773.45 | Harihara Moorthy |
| Claim | 31P | $ 773.45 | Mohammad Ali Khatibzadeh |
| Claim | 49P | $ 773.45 | Matthew Gage |
| Claim | 50-2P | $ 773.45 | Ion Furtuna |
| Claim | 53P | $ 773.45 | Amir Bar Niv |
| Claim | 58-2P | $ 773.45 | Timothy Blanke |
| Claim | 61P | $ 773.45 | Dale Montrone |
| Claim | 62P | $ 773.45 | Mattias Zhabinskiy |
| Claim | 66P | $ 773.45 | Sarfraz Khan |
| Claim | 79P | $ 773.45 | Robert Bosi |
| Claim | 81P | $ 773.45 | Thomas P. Richtarich |
| Claim | 85P | $ 773.45 | Kenneth L.Marchetti |

[

| | | | | | | |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE, | Priority | | $0.00 | $0.00 | $3,256.22 |
| | <5300-000 Wages - § 507(a)(4)> | | | $3,256.22 | | |
| | , 510 | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| Employee Medicare Distribution: | | | | | | | |
| | Claim | 3 | $ 94.36 | Ralph Wroblewski | | | |
| | Claim | 6 | $ 133.93 | Ana Lash | | | |
| | Claim | 8 | $ 54.52 | John Soter | | | |
| | Claim | 9P | $ 180.89 | Kris Shankar | | | |
| | Claim | 10 | $ 79.17 | Beverly Martin | | | |
| | Claim | 11P | $ 180.89 | Gloria Verdi | | | |
| | Claim | 16P | $ 180.89 | Matthew Rogers | | | |
| | Claim | 20P | $ 180.89 | Jack Hsieh | | | |
| | Claim | 29P | $ 180.89 | Harihara Moorthy | | | |
| | Claim | 31P | $ 180.89 | Mohammad Ali Khatibzadeh | | | |
| | Claim | 49P | $ 180.89 | Matthew Gage | | | |
| | Claim | 50-2P | $ 180.89 | Ion Furtuna | | | |
| | Claim | 53P | $ 180.89 | Amir Bar Niv | | | |
| | Claim | 58-2P | $ 180.89 | Timothy Blanke | | | |
| | Claim | 61P | $ 180.89 | Dale Montrone | | | |
| | Claim | 62P | $ 180.89 | Mattias Zhabinskiy | | | |
| | Claim | 66P | $ 180.89 | Sarfraz Khan | | | |
| | Claim | 79P | $ 180.89 | Robert Bosi | | | |
| | Claim | 81P | $ 180.89 | Thomas P. Richtarich | | | |
| | Claim | 85P | $ 180.89 | Kenneth L.Marchetti | | | |
| [ | | | | | | | |
| INTERNAL REVENUE SERVICE, | | | Priority | | $0.00 | $0.00 | $808.37 |
| <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | | | | | $808.37 | | |

## Exhibit C
## Analysis of Claims Register

Case: 13-51829                           TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| Employer FUTA Distribution: | | | | | | | |
| Claim | 3 | $ 39.05 | Ralph Wroblewski | | | | |
| Claim | 6 | $ 42.00 | Ana Lash | | | | |
| Claim | 8 | $ 22.56 | John Soter | | | | |
| Claim | 9P | $ 42.00 | Kris Shankar | | | | |
| Claim | 10 | $ 32.76 | Beverly Martin | | | | |
| Claim | 11P | $ 42.00 | Gloria Verdi | | | | |
| Claim | 16P | $ 42.00 | Matthew Rogers | | | | |
| Claim | 20P | $ 42.00 | Jack Hsieh | | | | |
| Claim | 29P | $ 42.00 | Harihara Moorthy | | | | |
| Claim | 31P | $ 42.00 | Mohammad Ali Khatibzadeh | | | | |
| Claim | 49P | $ 42.00 | Matthew Gage | | | | |
| Claim | 50-2P | $ 42.00 | Ion Furtuna | | | | |
| Claim | 53P | $ 42.00 | Amir Bar Niv | | | | |
| Claim | 58-2P | $ 42.00 | Timothy Blanke | | | | |
| Claim | 61P | $ 42.00 | Dale Montrone | | | | |
| Claim | 62P | $ 42.00 | Mattias Zhabinskiy | | | | |
| Claim | 66P | $ 42.00 | Sarfraz Khan | | | | |
| Claim | 79P | $ 42.00 | Robert Bosi | | | | |
| Claim | 81P | $ 42.00 | Thomas P. Richtarich | | | | |
| Claim | 85P | $ 42.00 | Kenneth L.Marchetti | | | | |
| [ | | | | | | | |

| INTERNAL REVENUE SERVICE, | Priority | | $0.00 | $0.00 | $13,922.99 |
|---|---|---|---|---|---|
| <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | | | $13,922.99 | | |

## Exhibit C
### Analysis of Claims Register

**Case:** 13-51829                                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | | Claimant Name/ <Category>, Priority | | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| Employer FICA Distribution: | | | | | | | | |
| Claim | 3 | $ 403.49 | | Ralph Wroblewski | | | | |
| Claim | 6 | $ 572.68 | | Ana Lash | | | | |
| Claim | 8 | $ 233.10 | | John Soter | | | | |
| Claim | 9P | $ 773.45 | | Kris Shankar | | | | |
| Claim | 10 | $ 338.52 | | Beverly Martin | | | | |
| Claim | 11P | $ 773.45 | | Gloria Verdi | | | | |
| Claim | 16P | $ 773.45 | | Matthew Rogers | | | | |
| Claim | 20P | $ 773.45 | | Jack Hsieh | | | | |
| Claim | 29P | $ 773.45 | | Harihara Moorthy | | | | |
| Claim | 31P | $ 773.45 | | Mohammad Ali Khatibzadeh | | | | |
| Claim | 49P | $ 773.45 | | Matthew Gage | | | | |
| Claim | 50-2P | $ 773.45 | | Ion Furtuna | | | | |
| Claim | 53P | $ 773.45 | | Amir Bar Niv | | | | |
| Claim | 58-2P | $ 773.45 | | Timothy Blanke | | | | |
| Claim | 61P | $ 773.45 | | Dale Montrone | | | | |
| Claim | 62P | $ 773.45 | | Mattias Zhabinskiy | | | | |
| Claim | 66P | $ 773.45 | | Sarfraz Khan | | | | |
| Claim | 79P | $ 773.45 | | Robert Bosi | | | | |
| Claim | 81P | $ 773.45 | | Thomas P. Richtarich | | | | |
| Claim | 85P | $ 773.45 | | Kenneth L.Marchetti | | | | |
| [ | | | | | | | | |
| INTERNAL REVENUE SERVICE, | | | | Priority | | $0.00 | $0.00 | $3,256.22 |
| <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | | | | | | $3,256.22 | | |

**Exhibit C**

**Analysis of Claims Register**

Case: 13-51829                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| Employer Medicare Distribution: | | | | | | | |
| Claim | 3 | $ 94.36 | Ralph Wroblewski | | | | |
| Claim | 6 | $ 133.93 | Ana Lash | | | | |
| Claim | 8 | $ 54.52 | John Soter | | | | |
| Claim | 9P | $ 180.89 | Kris Shankar | | | | |
| Claim | 10 | $ 79.17 | Beverly Martin | | | | |
| Claim | 11P | $ 180.89 | Gloria Verdi | | | | |
| Claim | 16P | $ 180.89 | Matthew Rogers | | | | |
| Claim | 20P | $ 180.89 | Jack Hsieh | | | | |
| Claim | 29P | $ 180.89 | Harihara Moorthy | | | | |
| Claim | 31P | $ 180.89 | Mohammad Ali Khatibzadeh | | | | |
| Claim | 49P | $ 180.89 | Matthew Gage | | | | |
| Claim | 50-2P | $ 180.89 | Ion Furtuna | | | | |
| Claim | 53P | $ 180.89 | Amir Bar Niv | | | | |
| Claim | 58-2P | $ 180.89 | Timothy Blanke | | | | |
| Claim | 61P | $ 180.89 | Dale Montrone | | | | |
| Claim | 62P | $ 180.89 | Mattias Zhabinskiy | | | | |
| Claim | 66P | $ 180.89 | Sarfraz Khan | | | | |
| Claim | 79P | $ 180.89 | Robert Bosi | | | | |
| Claim | 81P | $ 180.89 | Thomas P. Richtarich | | | | |
| Claim | 85P | $ 180.89 | Kenneth L.Marchetti | | | | |
| [ | | | | | | | |

State of Connecticut          Priority                    $0.00        $0.00     $13,473.86
Department of Revenue Services                      $13,473.86
450 Columbus Blvd
Hartford, CT 06103
<5300-000 Wages - § 507(a)(4)>
, 510

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| Employee CT Income Tax Distribution: | | | | | | | |
| Claim | 3 | $ 390.47 | Ralph Wroblewski | | | | |
| Claim | 6 | $ 554.21 | Ana Lash | | | | |
| Claim | 8 | $ 225.58 | John Soter | | | | |
| Claim | 9P | $ 748.50 | Kris Shankar | | | | |
| Claim | 10 | $ 327.60 | Beverly Martin | | | | |
| Claim | 11P | $ 748.50 | Gloria Verdi | | | | |
| Claim | 16P | $ 748.50 | Matthew Rogers | | | | |
| Claim | 20P | $ 748.50 | Jack Hsieh | | | | |
| Claim | 29P | $ 748.50 | Harihara Moorthy | | | | |
| Claim | 31P | $ 748.50 | Mohammad Ali Khatibzadeh | | | | |
| Claim | 49P | $ 748.50 | Matthew Gage | | | | |
| Claim | 50-2P | $ 748.50 | Ion Furtuna | | | | |
| Claim | 53P | $ 748.50 | Amir Bar Niv | | | | |
| Claim | 58-2P | $ 748.50 | Timothy Blanke | | | | |
| Claim | 61P | $ 748.50 | Dale Montrone | | | | |
| Claim | 62P | $ 748.50 | Mattias Zhabinskiy | | | | |
| Claim | 66P | $ 748.50 | Sarfraz Khan | | | | |
| Claim | 79P | $ 748.50 | Robert Bosi | | | | |
| Claim | 81P | $ 748.50 | Thomas P. Richtarich | | | | |
| Claim | 85P | $ 748.50 | Kenneth L.Marchetti | | | | |
| [ | | | | | | | |
| State of Connecticut Department of Revenue Services 450 Columbus Blvd Hartford, CT 06103 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | | | Priority | | $0.00 $6,736.93 | $0.00 | $6,736.93 |

**Exhibit C**

**Analysis of Claims Register**

Case: 13-51829                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employer CT SUTA Distribution: | | | | | |
| | Claim 3 $195.23 | Ralph Wroblewski | | | | |
| | Claim 6 $277.11 | Ana Lash | | | | |
| | Claim 8 $112.79 | John Soter | | | | |
| | Claim 9P $374.25 | Kris Shankar | | | | |
| | Claim 10 $163.80 | Beverly Martin | | | | |
| | Claim 11P $374.25 | Gloria Verdi | | | | |
| | Claim 16P $374.25 | Matthew Rogers | | | | |
| | Claim 20P $374.25 | Jack Hsieh | | | | |
| | Claim 29P $374.25 | Harihara Moorthy | | | | |
| | Claim 31P $374.25 | Mohammad Ali Khatibzadeh | | | | |
| | Claim 49P $374.25 | Matthew Gage | | | | |
| | Claim 50-2P $374.25 | Ion Furtuna | | | | |
| | Claim 53P $374.25 | Amir Bar Niv | | | | |
| | Claim 58-2P $374.25 | Timothy Blanke | | | | |
| | Claim 61P $374.25 | Dale Montrone | | | | |
| | Claim 62P $374.25 | Mattias Zhabinskiy | | | | |
| | Claim 66P $374.25 | Sarfraz Khan | | | | |
| | Claim 79P $374.25 | Robert Bosi | | | | |
| | Claim 81P $374.25 | Thomas P. Richtarich | | | | |
| | Claim 85P $374.25 | Kenneth L.Marchetti | | | | |
| | [ | | | | | |
| 3 | Ralph Wroblewski 248 Old Post Road Fairfield, CT 06824 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 12/03/13 | | $6,507.83 $4,643.34 | $0.00 | $4,643.34 |

Claim reviewed by Trustee; allow.
[Gross Wage $6507.83 Less Taxes = Net $4643.34 Income Tax $976.17 FICA $403.49 Medicare $94.36 CT Income Tax $390.47]

| 4 | Fair Harbor Capital, LLC Ansonia Finance Station PO Box 237037 New York, NY 10023 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 12/04/13 | | $7,093.35 $7,093.35 | $0.00 | $7,093.35 |

Claim purchased from Esra Butler;

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6 | Ana Lash<br>20 Meadowbrook Drive<br>Monroe, CT 06468<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/09/13 | | $9,236.85<br>$6,590.50 | $0.00 | $6,590.50 |
| | Claim reviewed by Trustee; allow.<br>[Gross Wage $9236.85 Less Taxes = Net $6590.50 Income Tax $1385.53 FICA $572.68 Medicare $133.93 CT Income Tax $554.21] | | | | | |
| 8 | John Soter<br>40 East Street<br>Stratford, CT 06615<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/10/13 | | $3,759.70<br>$2,682.54 | $0.00 | $2,682.54 |
| | Claim reviewed by Trustee; allow.<br>[Gross Wage $3759.70 Less Taxes = Net $2682.54 Income Tax $563.96 FICA $233.10 Medicare $54.52 CT Income Tax $225.58] | | | | | |
| 9P | Kris Shankar<br>102 Minerva Way<br>San Ramon, CA 94583<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/11/13 | | $12,475.00<br>$8,900.91 | $0.00 | $8,900.91 |
| | Claim reviewed by Trustee; allow.<br>TRUSTEE'S OBJECTION TO CLAIM (DOC. #645) WAS WITHDRAWN ON 6-27-17<br>[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 10 | Beverly Martin<br>15 Maple Avenue<br>Shelton, CT 06484<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/13/13 | | $5,460.00<br>$3,895.71 | $0.00 | $3,895.71 |
| | Claim reviewed by Trustee; allow.<br>[Gross Wage $5460.00 Less Taxes = Net $3895.71 Income Tax $819.00 FICA $338.52 Medicare $79.17 CT Income Tax $327.60] | | | | | |
| 11P | Gloria Verdi<br>78 Powell Pl<br>Bridgeport, CT 06604<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/13/13 | | $12,475.00<br>$8,900.91 | $0.00 | $8,900.91 |

## Exhibit C

## Analysis of Claims Register

**Case:** 13-51829                                           **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim reviewed by Trustee; allow. TRUSTEE'S OBJECTION TO CLAIM (DOC. #646) WAS WITHDRAWN ON 6-27-17 [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 16P | Matthew Rogers 21 Warde Terrace Fairfield, CT 06825 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 12/23/13 | | $12,475.00 $8,900.91 | $0.00 | $8,900.91 |
| | Claim reviewed by Trustee; allow. TRUSTEE'S OBJECTION TO CLAIM (DOC. #647) WAS WITHDRAWN ON 6-27-17 [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 17P | Jack Hsieh 6804 Massey Ct Pleasanton, CA 94588 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 12/30/13 | | $12,475.00 $0.00 | $0.00 | $0.00 |
| | Claim disallowed in full per Order dated 6/30/17 (Doc. ID 684) | | | | | |
| 20P | Jack Hsieh 6804 Massey Ct. Pleasanton, CA 94588 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 12/30/13 | | $12,475.00 $8,900.91 | $0.00 | $8,900.91 |
| | CLAIM ALLOWED AS PRIORITY CLAIM IN AMOUNT OF $12,475.00 AND UNSECURED CLAIM OF $16,955.52 PER 6-30-17 COURT ORDER (DOC 684) [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 22-2P | WEIGUO (THOMAS) CHEN ROOM 602, NO. 19, LANE 266 DONGXIU ROAD SHANGHAI, CHINA 200125, <5300-000 Wages - § 507(a)(4)> , 510 | Priority 01/06/14 | | $88,349.47 $12,475.00 | $0.00 | $12,475.00 |
| | Per Order dated 9/27/18 (Doc. ID 896), claim was reclassified as a priority wage claim of $12,475, and a general unsecured claim of $24,547.32, and to disallow balance. | | | | | |

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                              TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25 | Life Insurance Company of North America<br>Marylou Kilian Rice,Compliance Specialis<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>01/10/14 | | $1,597.72<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in entirety per Order dated 9/27/18 (Doc. ID 895) | | | | | |
| 26P | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>01/16/14 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| | Original creditor was Shahin Rohani; claim transferred to Argo Partners 1/9/2019 (Doc. ID 913) | | | | | |
| 29P | Harihara Moorthy<br>457 Washington Blvd<br>Fremont, CA 94539<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>01/23/14 | | $12,475.00<br>$8,900.91 | $0.00 | $8,900.91 |
| | Claim reviewed by Trustee; allow.<br>[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 31P | Mohammad Ali Khatibzadeh<br>402 Allenhurst Pl.<br>Cary, NC 27518<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>01/27/14 | | $12,475.00<br>$8,900.91 | $0.00 | $8,900.91 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 35 | State of New Jersey<br>Division of Taxation<br>Compliance Activity,PO Box 245<br>Trenton, NJ 08695<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/03/14 | | $8,000.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in entirety per Court Order dated 9/26/18 (Doc. ID 893) | | | | | |

# Exhibit C
## Analysis of Claims Register

**Case: 13-51829**                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 36P | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br>02/10/14 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| | Wage claim transferred by Theodore Chung to Argo Partners on 3-19-18 (Doc. ID 768); no withholding because transferee is not an individual. | | | | | |
| 40P | William Kim<br>Jeongja Dong Sangrok Life<br>Apartment 205-1503<br>Sungram City, 463-785, KOREA,<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br>02/14/14 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| | Per Order dated 9/18/17 (Doc. ID 720), wage claim priority limited to $12,475, with $27,334.31 treated as general unsecured claim.<br>Claimant resides in South Korea; he had incorrectly completed the proof of claim form using the debtor's address as his. Address listed here is correct. | | | | | |
| 42P | Toshihiko Tominaga<br>Famile-Meidai_Mae 518,1-35-21<br>Matsubara, Setagaya Ku,,<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br>02/20/14 | | $12,475.00<br>$0.00 | $0.00 | $0.00 |
| | Claim withdrawn 4/13/16 (see Doc ID 489) | | | | | |
| 46-2P | ARGO PARTNERS<br>12 West 37TH Street,  9TH Floor<br>New York, NY 10018<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br>02/20/14 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| | CLAIM TRANSFERRED TO ARGO PARTNERS BY MARY LOMBARDO 28 BUTTONBALL DR., SANDY HOOK, CT 06482 ON 3-26-18 (Doc. ID 780); no withholding because transferee is not an individual.<br><br>Amends  46-1<br>PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND A GENERAL UNSECURED CLAIM IN THE  AMOUNT OF $23,372.11 IS ALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 720) | | | | | |
| 47P | Han (Hency) Xu<br>Chang YiGarden C#2D, Baihua Si Rd,<br>Futian,  Shenzhen, China,<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br>02/20/14 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |

## Exhibit C

### Analysis of Claims Register

Case:13-51829                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Wage claim by individual residing outside United States; no tax withholding. | | | | | |
| | Objection to claim had been filed, but was withdrawn 6/27/17 (Doc. ID 654) | | | | | |
| 48P | Masaaki Komuro 1254-6 Angyouyoshioka, Kawaguchi-shi Saitama  3340072  Japan, <5300-000 Wages - § 507(a)(4)> , 510 | Priority 11/21/13 | | $12,475.00 $0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety by Order dated 9/26/18 (Doc. ID 891) | | | | | |
| 49P | Matthew Gage 56 Stagecoach Circle Milford, CT 06460 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 02/24/14 | | $12,475.00 $8,900.91 | $0.00 | $8,900.91 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 50-2P | Ion Furtuna 5 Staudt Ct Somerset, NJ 08873 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 02/25/14 | | $12,475.00 $8,900.91 | $0.00 | $8,900.91 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 51P | State of Connecticut Department of Revenue Services,C&E Division, Bankruptcy Unit,25 Sigourney S Hartford, CT 06106-5032 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 02/25/14 | | $1,303.00 $0.00 | $0.00 | $0.00 |
| | MEMO: CLAIM WITHDRAWN BY DRS ON 6-23-15 (Doc. ID 430) | | | | | |
| 53P | Amir Bar Niv 1139 The Dallas Ave. Sunnyvale, CA 94087 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 03/03/14 | | $12,475.00 $8,900.91 | $0.00 | $8,900.91 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |

# Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 54P | Brown Kim ( Young - Tai Kim ) #301, 283-9, Seokchon-dong Songpa-gu, Seoul 138-847, <5300-000 Wages - § 507(a)(4)> , 510 | Priority 03/03/14 | | $12,475.00 $12,475.00 | $0.00 | $12,475.00 |
| | Wage claim by individual residing outside United States; no tax withholding.  This is priority portion of claim. | | | | | |
| | Objection had been filed by prior trustee, but that was withdrawn 6/27/17 (Doc. ID 656). | | | | | |
| 57 | William G. Bartholomay 248 Hawthorne Lane Orange, CT 06477 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 03/05/14 | | $11,650.00 $0.00 | $0.00 | $0.00 |
| | Disallowed in its entirety by Order dated 9/18/17 (Doc. ID 728) | | | | | |
| 58-2P | Timothy Blanke 1230 Oak Park Court Pittsburgh, PA 15241 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 03/05/14 | | $12,475.00 $8,900.91 | $0.00 | $8,900.91 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 59-2P | California Department of Tax and Fee Administration Special Operations Branch, MIC:55 PO Box 942879 Sacramento, CA 94279-0055 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/06/14 | | $617.41 $617.41 | $0.00 | $617.41 |
| | Claim reviewed by Trustee; this is priority portion of tax claim; allow. | | | | | |
| 61P | Dale Montrone Miller Forge Building 103 Roxbury Street - Suite 300 Keene, NH 03431 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 03/10/14 | | $12,475.00 $8,900.91 | $0.00 | $8,900.91 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ \<Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 62P | Mattias Zhabinskiy 139 West Haviland Lane Stamford, CT 06903 \<5300-000 Wages - § 507(a)(4)> , 510 | Priority 03/10/14 | | $14,147.00 $8,900.91 | $0.00 | $8,900.91 |

$12,475.00 IS ALLOWED AS A PRIORITY WAGE CLAIM PURSUANT AND $35,216.72 IS ALLOWED AS A GENERAL UNSECURED CLAIM PER 9-18-17 COURT ORDER  (DOC 731)
[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50]

| 63P | Cigna Health and Life Insurance Company Marylou Kilian Rice, Compliance Speciali 900 Cottage Grove Road, B6LPA Hartford, CT 06152 \<5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)> , 520 | Priority 03/11/14 | | $2,920.19 $2,107.62 | $0.00 | $2,107.62 |

ONLY PRIORITY CLAIM OF $2,107.62 IS ALLOWED AND THE ADMINISTRATIVE PORTION OF THE CLAIM IN THE AMOUNT OF $812.57 IS DISALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 721)

| 64P | Cigna Health and Life Insurance Company Marylou Kilian Rice, Compliance Speciali 900 Cottage Grove Road, B6LPA Hartford, CT 06152 \<5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)> , 520 | Priority 03/11/14 | | $4,700.22 $4,700.22 | $0.00 | $4,700.22 |

ONLY THE PRIORITY CLAIM OF $4,700.22 IS ALLOWED AND THE ADMINISTRATIVE PORTION OF THE CLAIM IN THE AMOUNT OF $3,630.94 IS DISALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 721)

| 66P | Sarfraz Khan 1902 Buckeye Court Pleasanton, CA 94588 \<5300-000 Wages - § 507(a)(4)> , 510 | Priority 03/14/14 | | $15,000.00 $8,900.91 | $0.00 | $8,900.91 |

[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50]

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 70 | Tax Collector, Alameda County 1221 Oak Street Oakland, CA 94612 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/17/14 | | $3,656.53 $3,656.53 | $0.00 | $3,656.53 |
| | Reviewed by Trustee; allow. | | | | | |
| 79P | Robert Bosi 15041 Malayan Court Bonita Springs, FL 34135 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 03/18/14 | | $11,499.60 $8,900.91 | $0.00 | $8,900.91 |
| | CLAIM ALLOWED AS A PRIORITY CLAIM IN THE AMOUNT OF $12,475.00 AND AN UNSECURED CLAIM OF $185,776.80 PER 6-30-17 COURT ORDER (DOC 685); Creditor filed a change of address letter on 7/28/16 (Doc. ID 503) [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 81P | Thomas P. Richtarich 6 Islandia Ln Port St. Lucie, FL 34952-8545 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 03/18/14 | | $12,475.00 $8,900.91 | $0.00 | $8,900.91 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 85P | Kenneth L.Marchetti 28 Cliffside Drive Wallingford, CT 06492 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 03/18/14 | | $12,475.00 $8,900.91 | $0.00 | $8,900.91 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 86 | Amir Bar Niv 1139 The Dallas Ave. Sunnyvale, CA 94087 <5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)> , 520 | Priority 03/19/14 | | $18,980.62 $0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety pursuant to Order dated 9/18/17 (Doc. ID 725) | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                                        **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 93-2P | Xu Quan (David Xu)<br>5D room, 4 Building, JinHaiYan Garden<br>Qiao Cheng Dong Road, Futian District<br>Shenzhen, China  518053,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br><br>11/21/13 | | $12,475.00<br><br>$12,475.00 | $0.00 | $12,475.00 |
| | Claim disallowed as filed; allowed only as a priority wage claim in the amount of $12,475.00 per Court Order dated 9/18/17 (Doc. ID 727) | | | | | |
| 100-3P | Department of the Treasury-Internal Revenue Service<br>Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br><br>11/21/13 | | $1,828.08<br><br>$1,828.08 | $0.00 | $1,828.08 |
| | TRUSTEE'S OBJECTION TO CLAIM (DOC. #574) WAS WITHDRAWN ON 6-27-17 (DOC. ID 661)<br>This is priority portion of claim. | | | | | |
| 101P | Transwitch Corp. 401(k) Ret. Plan by US DOL<br>Susan A. Hensley, Reg. Dir., US DOL-EBSA<br>JFK Federal Bldg., Room 575<br>Boston, MA 02203<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br><br>11/21/13 | | $16,068.00<br><br>$16,068.00 | $0.00 | $16,068.00 |
| | CLAIM AMENDS CLAIM NO. 96 WHICH TIMELY FILED WAS DISALLOWED PURSUANT TO 9-12-17 COURT ORDER AS BEING SUPERCEDED BY THIS CLAIM 101 (DOC 714).<br>$16,068.00 ALLOWED AS A PRIORITY CLAIM AND $69,470.00 OF THE CLAIM IS ALLOWED AS A TIMELY GENERAL UNSECURED CLAIM PURSUANT TO 9-12-17 COURT ORDER (DOC 715) | | | | | |
| 103 | William A. Tomlin<br>205 Maplewood Ave. #9<br>Bridgeport, CT 06605<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br><br>11/21/13 | | $2,800.00<br><br>$0.00 | $0.00 | $0.00 |
| | Claim withdrawn by creditor 3/9/18 (Doc. ID 765) | | | | | |
| 104 | California Department of Tax and Fee Administration<br>Special Operations Branch, MIC 55<br>PO Box 942879<br>Sacramento, CA 94279-0055<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br><br>03/06/14 | | $683.17<br><br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case:** 13-51829                                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim withdrawn by creditor 5/11/18 (Doc. ID 848) | | | | | |
| | INTERNAL REVENUE SERVICE, | Unsecured | | $0.00 | $0.00 | $217,513.22 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | | | $217,513.22 | | |

Employee Income Tax Distribution:

| | | | | |
|---|---|---|---|---|
| Claim | 9U | $ 2,467.91 | Kris Shankar | |
| Claim | 11U | $ 1,647.75 | Gloria Verdi | |
| Claim | 16U | $ 867.50 | Matthew Rogers | |
| Claim | 20U | $ 2,543.33 | Jack Hsieh | |
| Claim | 29U | $ 2,935.29 | Harihara Moorthy | |
| Claim | 31U | $ 55,878.75 | Mohammad Ali Khatibzadeh | |
| Claim | 49U | $ 10,593.34 | Matthew Gage | |
| Claim | 50-2U | $ 19,012.62 | Ion Furtuna | |
| Claim | 53U | $ 37,526.16 | Amir Bar Niv | |
| Claim | 58-2U | $ 21,115.67 | Timothy Blanke | |
| Claim | 61U | $ 12,706.15 | Dale Montrone | |
| Claim | 62U | $ 5,282.51 | Mattias Zhabinskiy | |
| Claim | 66U | $ 378.75 | Sarfraz Khan | |
| Claim | 79U | $ 27,866.52 | Robert Bosi | |
| Claim | 81U | $ 5,904.53 | Thomas P. Richatrich | |
| Claim | 85U | $ 10,786.44 | Kenneth L.Marchetti | |

[

| | | | | | | |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE, | Unsecured | | $0.00 | $0.00 | $66,340.73 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | | | $66,340.73 | | |

**Exhibit C**

**Analysis of Claims Register**

Case: 13-51829                                        TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Employee FICA Distribution: | | | | | | |
| Claim    9U | $ 1,020.07 | Kris Shankar | | | | |
| Claim    11U | $ 681.07 | Gloria Verdi | | | | |
| Claim    16U | $ 358.56 | Matthew Rogers | | | | |
| Claim    20U | $ 1,051.24 | Jack Hsieh | | | | |
| Claim    29U | $ 1,213.25 | Harihara Moorthy | | | | |
| Claim    31U | $ 8,853.60 | Mohammad Ali Khatibzadeh | | | | |
| Claim    49U | $ 4,378.58 | Matthew Gage | | | | |
| Claim    50-2U | $ 7,858.55 | Ion Furtuna | | | | |
| Claim    53U | $ 8,853.60 | Amir Bar Niv | | | | |
| Claim    58-2U | $ 8,727.81 | Timothy Blanke | | | | |
| Claim    61U | $ 5,251.88 | Dale Montrone | | | | |
| Claim    62U | $ 2,183.44 | Mattias Zhabinskiy | | | | |
| Claim    66U | $ 156.55 | Sarfraz Khan | | | | |
| Claim    79U | $ 8,853.60 | Robert Bosi | | | | |
| Claim    81U | $ 2,440.54 | Thomas P. Richatrich | | | | |
| Claim    85U | $ 4,458.39 | Kenneth L.Marchetti | | | | |
| [ | | | | | | |
| INTERNAL REVENUE SERVICE, | | Unsecured | | $0.00 | $0.00 | $21,026.26 |
| <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | | | | $21,026.26 | | |

**Exhibit C**

**Analysis of Claims Register**

Case: 13-51829                              **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| Employee Medicare Distribution: | | | | | | | |
| Claim | 9U | $ 238.56 | Kris Shankar | | | | |
| Claim | 11U | $ 159.28 | Gloria Verdi | | | | |
| Claim | 16U | $ 83.86 | Matthew Rogers | | | | |
| Claim | 20U | $ 245.86 | Jack Hsieh | | | | |
| Claim | 29U | $ 283.74 | Harihara Moorthy | | | | |
| Claim | 31U | $ 5,401.61 | Mohammad Ali Khatibzadeh | | | | |
| Claim | 49U | $ 1,024.02 | Matthew Gage | | | | |
| Claim | 50-2U | $ 1,837.89 | Ion Furtuna | | | | |
| Claim | 53U | $ 3,627.53 | Amir Bar Niv | | | | |
| Claim | 58-2U | $ 2,041.18 | Timothy Blanke | | | | |
| Claim | 61U | $ 1,228.26 | Dale Montrone | | | | |
| Claim | 62U | $ 510.64 | Mattias Zhabinskiy | | | | |
| Claim | 66U | $ 36.61 | Sarfraz Khan | | | | |
| Claim | 79U | $ 2,693.76 | Robert Bosi | | | | |
| Claim | 81U | $ 570.77 | Thomas P. Richatrich | | | | |
| Claim | 85U | $ 1,042.69 | Kenneth L.Marchetti | | | | |
| [ | | | | | | | |
| INTERNAL REVENUE SERVICE,<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | | | Unsecured | | $0.00<br>$637.85 | $0.00 | $637.85 |

**Exhibit C**

**Analysis of Claims Register**

Case: 13-51829                                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| Employer FUTA Distribution: | | | | | | | |
| Claim | 9U | $ 42.00 | Kris Shankar | | | | |
| Claim | 11U | $ 42.00 | Gloria Verdi | | | | |
| Claim | 16U | $ 34.70 | Matthew Rogers | | | | |
| Claim | 20U | $ 42.00 | Jack Hsieh | | | | |
| Claim | 29U | $ 42.00 | Harihara Moorthy | | | | |
| Claim | 31U | $ 42.00 | Mohammad Ali Khatibzadeh | | | | |
| Claim | 49U | $ 42.00 | Matthew Gage | | | | |
| Claim | 50-2U | $ 42.00 | Ion Furtuna | | | | |
| Claim | 53U | $ 42.00 | Amir Bar Niv | | | | |
| Claim | 58-2U | $ 42.00 | Timothy Blanke | | | | |
| Claim | 61U | $ 42.00 | Dale Montrone | | | | |
| Claim | 62U | $ 42.00 | Mattias Zhabinskiy | | | | |
| Claim | 66U | $ 15.15 | Sarfraz Khan | | | | |
| Claim | 79U | $ 42.00 | Robert Bosi | | | | |
| Claim | 81U | $ 42.00 | Thomas P. Richatrich | | | | |
| Claim | 85U | $ 42.00 | Kenneth L.Marchetti | | | | |
| [ | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE, | | | Unsecured | | $0.00 | $0.00 | $66,340.73 |
| <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | | | | | $66,340.73 | | |

**Exhibit C**

**Analysis of Claims Register**

Case: 13-51829                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Employer FICA Distribution: | | | | | | |
| Claim 9U | $ 1,020.07 | Kris Shankar | | | | |
| Claim 11U | $ 681.07 | Gloria Verdi | | | | |
| Claim 16U | $ 358.56 | Matthew Rogers | | | | |
| Claim 20U | $ 1,051.24 | Jack Hsieh | | | | |
| Claim 29U | $ 1,213.25 | Harihara Moorthy | | | | |
| Claim 31U | $ 8,853.60 | Mohammad Ali Khatibzadeh | | | | |
| Claim 49U | $ 4,378.58 | Matthew Gage | | | | |
| Claim 50-2U | $ 7,858.55 | Ion Furtuna | | | | |
| Claim 53U | $ 8,853.60 | Amir Bar Niv | | | | |
| Claim 58-2U | $ 8,727.81 | Timothy Blanke | | | | |
| Claim 61U | $ 5,251.88 | Dale Montrone | | | | |
| Claim 62U | $ 2,183.44 | Mattias Zhabinskiy | | | | |
| Claim 66U | $ 156.55 | Sarfraz Khan | | | | |
| Claim 79U | $ 8,853.60 | Robert Bosi | | | | |
| Claim 81U | $ 2,440.54 | Thomas P. Richatrich | | | | |
| Claim 85U | $ 4,458.39 | Kenneth L.Marchetti | | | | |
| [ | | | | | | |
| INTERNAL REVENUE SERVICE, | | Unsecured | | $0.00 | $0.00 | $21,026.26 |
| <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | | | | $21,026.26 | | |

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| Employer Medicare Distribution: | | | | | | | |
| Claim | 9U | $ 238.56 | Kris Shankar | | | | |
| Claim | 11U | $ 159.28 | Gloria Verdi | | | | |
| Claim | 16U | $ 83.86 | Matthew Rogers | | | | |
| Claim | 20U | $ 245.86 | Jack Hsieh | | | | |
| Claim | 29U | $ 283.74 | Harihara Moorthy | | | | |
| Claim | 31U | $ 5,401.61 | Mohammad Ali Khatibzadeh | | | | |
| Claim | 49U | $ 1,024.02 | Matthew Gage | | | | |
| Claim | 50-2U | $ 1,837.89 | Ion Furtuna | | | | |
| Claim | 53U | $ 3,627.53 | Amir Bar Niv | | | | |
| Claim | 58-2U | $ 2,041.18 | Timothy Blanke | | | | |
| Claim | 61U | $ 1,228.26 | Dale Montrone | | | | |
| Claim | 62U | $ 510.64 | Mattias Zhabinskiy | | | | |
| Claim | 66U | $ 36.61 | Sarfraz Khan | | | | |
| Claim | 79U | $ 2,693.76 | Robert Bosi | | | | |
| Claim | 81U | $ 570.77 | Thomas P. Richatrich | | | | |
| Claim | 85U | $ 1,042.69 | Kenneth L.Marchetti | | | | |
| [ | | | | | | | |
| INTERNAL REVENUE SERVICE, | | | Unsecured | | $0.00 $97.25 | $0.00 | $97.25 |
| <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | | | | | | | |
| Employee Medicare Distribution: | | | | | | | |
| Claim | 31U | $ 97.25 | Mohammad Ali Khatibzadeh | | | | |
| [ | | | | | | | |
| State of Connecticut Department of Revenue Services 450 Columbus Blvd Hartford, CT 06103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | | | Unsecured | | $0.00 $87,005.28 | $0.00 | $87,005.28 |

**Exhibit C**

**Analysis of Claims Register**

Case: 13-51829                                TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| Employee CT Income Tax Distribution: | | | | | | | |
| Claim | 9U | $ 987.16 | Kris Shankar | | | | |
| Claim | 11U | $ 659.10 | Gloria Verdi | | | | |
| Claim | 16U | $ 347.00 | Matthew Rogers | | | | |
| Claim | 20U | $ 1,017.33 | Jack Hsieh | | | | |
| Claim | 29U | $ 1,174.12 | Harihara Moorthy | | | | |
| Claim | 31U | $ 22,351.50 | Mohammad Ali Khatibzadeh | | | | |
| Claim | 49U | $ 4,237.34 | Matthew Gage | | | | |
| Claim | 50-2U | $ 7,605.05 | Ion Furtuna | | | | |
| Claim | 53U | $ 15,010.46 | Amir Bar Niv | | | | |
| Claim | 58-2U | $ 8,446.27 | Timothy Blanke | | | | |
| Claim | 61U | $ 5,082.46 | Dale Montrone | | | | |
| Claim | 62U | $ 2,113.00 | Mattias Zhabinskiy | | | | |
| Claim | 66U | $ 151.50 | Sarfraz Khan | | | | |
| Claim | 79U | $ 11,146.61 | Robert Bosi | | | | |
| Claim | 81U | $ 2,361.81 | Thomas P. Richatrich | | | | |
| Claim | 85U | $ 4,314.57 | Kenneth L.Marchetti | | | | |
| [ | | | | | | | |
| State of Connecticut Department of Revenue Services 450 Columbus Blvd Hartford, CT 06103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | | | Unsecured | | $0.00 $6,428.80 | $0.00 | $6,428.80 |

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employer CT SUTA Distribution: | | | | | |
| | Claim    9U    $ 450.00 | Kris Shankar | | | | |
| | Claim    11U    $ 329.55 | Gloria Verdi | | | | |
| | Claim    16U    $ 173.50 | Matthew Rogers | | | | |
| | Claim    20U    $ 450.00 | Jack Hsieh | | | | |
| | Claim    29U    $ 450.00 | Harihara Moorthy | | | | |
| | Claim    31U    $ 450.00 | Mohammad Ali Khatibzadeh | | | | |
| | Claim    49U    $ 450.00 | Matthew Gage | | | | |
| | Claim    50-2U    $ 450.00 | Ion Furtuna | | | | |
| | Claim    53U    $ 450.00 | Amir Bar Niv | | | | |
| | Claim    58-2U    $ 450.00 | Timothy Blanke | | | | |
| | Claim    61U    $ 450.00 | Dale Montrone | | | | |
| | Claim    62U    $ 450.00 | Mattias Zhabinskiy | | | | |
| | Claim    66U    $ 75.75 | Sarfraz Khan | | | | |
| | Claim    79U    $ 450.00 | Robert Bosi | | | | |
| | Claim    81U    $ 450.00 | Thomas P. Richatrich | | | | |
| | Claim    85U    $ 450.00 | Kenneth L.Marchetti | | | | |
| | [ | | | | | |
| 1 | Pitney Bowes Global Financial Services LLC 27 Waterview Drive Shelton, CT 06484 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/25/13 | | $2,029.16 $2,029.16 | $0.00 | $2,029.16 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 2 | Business Wire Inc. 101 California Street, 20th Floor San Francisco, CA 94111 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/02/13 | | $3,726.00 $3,726.00 | $0.00 | $3,726.00 |
| | Claim reviewed by Trustee; allow.  Court Order dated 10/30/19 (Document 923) confirms that this is an allowed claim notwithstanding that the physical proof of claim cannot be located by the Clerk's Office. | | | | | |
| 5 | Mspire Group P.O. Box 7376 Hillsborough, NJ 08844 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/05/13 | | $33,800.00 $33,800.00 | $0.00 | $33,800.00 |
| | Claim reviewed by Trustee; allow. | | | | | |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                                    **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ \<Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 7 | LEAF P.O. Box 644006 Cincinnati, OH 45264 \<7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/06/13 | | $4,021.42 $4,021.42 | $0.00 | $4,021.42 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 9U | Kris Shankar 102 Minerva Way San Ramon, CA 94583 \<7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/11/13 | | $16,452.74 $11,739.04 | $0.00 | $11,739.04 |
| | Claim reviewed by Trustee; allow. TRUSTEE'S OBJECTION TO CLAIM (DOC. #645) WAS WITHDRAWN ON 6-27-17 [Gross Wage $16452.74 Less Taxes = Net $11739.04 Income Tax $2467.91 FICA $1020.07 Medicare $238.56 CT Income Tax $987.16] | | | | | |
| 11U | Gloria Verdi 78 Powell Pl Bridgeport, CT 06604 \<7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/13/13 | | $10,985.00 $7,837.80 | $0.00 | $7,837.80 |
| | Claim reviewed by Trustee; allow. Claim reviewed by Trustee; allow. Order dated 9/26/18 (Doc ID 890) reclassified claim as partial priority and partial general unsecured [Gross Wage $10985.00 Less Taxes = Net $7837.80 Income Tax $1647.75 FICA $681.07 Medicare $159.28 CT Income Tax $659.10] | | | | | |
| 12 | Argo Partners 12 West 37th Street, 9th Floor New York, NY 10018 \<7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/13/13 | | $3,619.02 $3,619.02 | $0.00 | $3,619.02 |
| | Claim reviewed by Trustee; allow. MEMO: Original Creditor was New England Mechanical Services, Inc., assigned to Argo Partners 3/19/18. | | | | | |
| 13 | Marcum LLP 555 Long Wharf Drive 12th Floor New Haven, CT 06511 \<7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/16/13 | | $159,744.70 $0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety by Order dated 10/16/19 (Doc. ID 921) | | | | | |

# Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14 | Argo Partners 12 West 37th Street, 9th Floor New York, NY 10018 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/19/13 | | $2,241.50 $2,241.50 | $0.00 | $2,241.50 |
| | Claim reviewed by Trustee; allow. Original Creditor was Carmody & Torrance LLP.  Transfered to Argo Partners on 3-19-17 | | | | | |
| 15 | Argo Partners 12 West 37th Street, 9th Floor New York, NY 10018 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/20/13 | | $2,350.32 $2,350.32 | $0.00 | $2,350.32 |
| | Claim reviewed by Trustee; allow. Original Creditor was Ameri-Kleen, Inc.  Transferred to Argo Partners on 3-19-17 | | | | | |
| 16U | Matthew Rogers 21 Warde Terrace Fairfield, CT 06825 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/23/13 | | $5,783.30 $4,126.38 | $0.00 | $4,126.38 |
| | Claim reviewed by Trustee; allow. OBJECTION TO CLAIM (DOC. #647) WAS WITHDRAWN ON 6-27-17 [Gross Wage $5783.30 Less Taxes = Net $4126.38 Income Tax $867.50 FICA $358.56 Medicare $83.86 CT Income Tax $347.00] | | | | | |
| 17U | Jack Hsieh 6804 Massey Ct Pleasanton, CA 94588 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/30/13 | | $16,955.52 $0.00 | $0.00 | $0.00 |
| | MEMO: WRONG CREDITOR LISTED ON CLAIMS REGISTER;  CLAIM DISALLOWED PER 6-30-17 COURT ORDER (Doc 684) CLAIM ENTERED AS CLAIM NO. 20 | | | | | |
| 18 | Robson Technologies, Inc. 135 East Main Street Suite 130 Morgan Hill, CA 95037 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/30/13 | | $754.94 $754.94 | $0.00 | $754.94 |
| | Claim reviewed by Trustee; allow. | | | | | |

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19 | Richard Pico<br>18 Keegan Drive<br>Bethany, CT 06524<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>12/30/13 | | $930.00<br>$930.00 | $0.00 | $930.00 |
| | Per Order dated 9/27/18 (Doc. ID 897), this is classified as a general unsecured claim; this creditor was an independent contractor, not an employee. | | | | | |
| 20U | Jack Hsieh<br>6804 Massey Ct.<br>Pleasanton, CA 94588<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>12/30/13 | | $16,955.52<br>$12,097.76 | $0.00 | $12,097.76 |
| | CLAIM ALLOWED AS PRIORITY CLAIM IN AMOUNT OF $12,475.00 AND UNSECURED CLAIM OF $16,955.52 PER 6-30-17 COURT ORDER (DOC 684)<br>[Gross Wage $16955.52 Less Taxes = Net $12097.76 Income Tax $2543.33 FICA $1051.24 Medicare $245.86 CT Income Tax $1017.33] | | | | | |
| 21 | Three Part Advisors, LLC<br>POB 92698<br>Southlake, TX 76092<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>01/06/14 | | $76,700.00<br>$76,700.00 | $0.00 | $76,700.00 |
| | MEMO: WITHDRAWAL OF TRUSTEE'S OBJECTION TO CLAIM ON 6-27-17 DOC. 648<br>Claim transferred from Three Part Advisors, POB 92698 on 4-5-18, but transfer of Claim Withdrawn on 4-19-18 by Argo Partners (Doc ID 817) | | | | | |
| 22-2U | WEIGUO (THOMAS) CHEN<br>ROOM 602, NO. 19, LANE 266<br>DONGXIU ROAD<br>SHANGHAI, CHINA 200125,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/21/13 | | $0.00<br>$24,547.32 | $0.0U | $24,547.32 |
| | Per Order dated 9/27/18 (Doc. ID 896), claim was reclassified as a priority wage claim of $12,475, and a general unsecured claim  of $24,547.32, and to disallow balance. | | | | | |
| 23 | ARGO PARTNERS<br>12 WEST 37TH STREET, 9TH FLOOR<br>NEW YORK, NY 10018<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/21/13 | | $70,371.31<br>$70,371.31 | $0.00 | $70,371.31 |

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ \<Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: WITHDRAWAL OF OBJECTION TO CLAIM FILED BY TRUSTEE 6-27-17 DOC. 650 CLAIM ASSIGNED to ARGO PARTNERS BY Silconware Precision Industries Co., LTD,  Attn: Andy Huang Legal Dept No 123 Sec 3, DaFong Road, Tantzu, Taichung, Taiwan, R.O.C.427 | | | | | |
| 24 | Absolute Clarity & Calibration 109 Main Street Terryville, CT 06786 \<7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/09/14 | | $276.51 $276.51 | $0.00 | $276.51 |
| | Claim reviewed by Trustee; allow. | | | | | |
| | MEMO: TRUSTEE'S OBJECTION TO CLAIM (DOC. #651) WAS WITHDRAWN ON 6-27-17 (Doc 651) | | | | | |
| 26U | Argo Partners 12 West 37th Street 9th Floor New York, NY 10018 \<7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/16/14 | | $8,618.75 $8,618.75 | $0.00 | $8,618.75 |
| | Original creditor was Shahin Rohani; claim transferred to Argo Partners 1/9/2019 (Doc. ID 913) | | | | | |
| 27 | American InfoSource LP as agent for Verizon PO Box 248838 Oklahoma City, OK 73124-8838 \<7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/17/14 | | $140.30 $140.30 | $0.00 | $140.30 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 28 | United Parcel Service c/o Receivable Management Services P.O. Box 4396 Timonium, MD 21094 \<7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/20/14 | | $197.59 $197.59 | $0.00 | $197.59 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 29U | Harihara Moorthy 457 Washington Blvd Fremont, CA 94539 \<7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/23/14 | | $34,199.54 $13,962.20 | $0.00 | $13,962.20 |

**Exhibit C**

**Analysis of Claims Register**

Case:13-51829                               TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim reviewed by Trustee; allow. [Gross Wage $19568.60 Less Taxes = Net $13962.20 Income Tax $2935.29 FICA $1213.25 Medicare $283.74 CT Income Tax $1174.12] | | | | | |
| 30 | Farmington Displays Inc. 21 Hyde Road Farmington, CT 06032 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/24/14 | | $2,615.63 $2,615.63 | $0.00 | $2,615.63 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 31U | Mohammad Ali Khatibzadeh 402 Allenhurst Pl. Cary, NC 27518 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/27/14 | | $372,525.00 $279,942.29 | $0.00 | $279,942.29 |
| | [Gross Wage $372525.00 Less Taxes = Net $279942.29 Income Tax $55878.75 FICA $8853.60 Medicare $5401.61 Medicare $97.25 CT Income Tax $22351.50] | | | | | |
| 32 | Great Northern Insurance Co. c/o Soffer,Rech& Borg, LLP 48 Wall Street, 26th Floor New York, NY 10005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/03/14 | | $37,733.00 $0.00 | $0.00 | $0.00 |
| | Disallowed in its entirety by Order dated 9/26/18 (Doc ID 894) | | | | | |
| 33 | Argo Partners 12 West 37th Street, 9th Floor New York, NY 10018 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/31/14 | | $2,720.00 $2,720.00 | $0.00 | $2,720.00 |
| | Independent contractor claim (not employee); Original Creditor was Deepak Wilson.  Transferred to Argo Partners on 3-19-18 | | | | | |
| 34 | State of New Jersey Division of Taxation Compliance Activity,PO Box 245 Trenton, NJ 08695 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/03/14 | | $24,000.00 $0.00 | $0.00 | $0.00 |
| | Claim disallowed in entirety per Court Order dated 9/26/18 (Doc. ID 893) | | | | | |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 36U | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/10/14 | | $56,275.00<br><br>$56,275.00 | $0.00 | $56,275.00 |
| | Wage claim transferred by Theodore Chung to Argo Partners on 3-19-18 (Doc. ID 768); no withholding because transferee is not an individual. | | | | | |
| 37 | Merrill Communications LLC<br>One Merrill Circle<br>St.Paul, MN 55108<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/10/14 | | $3,436.15<br><br>$3,436.15 | $0.00 | $3,436.15 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 38 | Level 3 Communications, LLC<br>1025 Eldorado Blvd<br>Attn: Legal Dept.(BKY)<br>Broomfield, CO 80021<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/10/14 | | $10,321.53<br><br>$10,321.53 | $0.00 | $10,321.53 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 39 | Dell Marketing, L.P.<br>One Dell Way<br>RR1, MS 52<br>Round Rock, TX 78682<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/13/14 | | $1,851.15<br><br>$1,851.15 | $0.00 | $1,851.15 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 40U | William Kim<br>Jeongja Dong Sangrok Life<br>Apartment 205-1503<br>Sungram City, 463-785, KOREA,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/14/14 | | $27,334.31<br><br>$27,334.31 | $0.00 | $27,334.31 |
| | Per Order dated 9/18/17 (Doc. ID 720), wage claim priority limited to $12,475, with $27,334.31 treated as general unsecured claim.<br>Claimant resides in South Korea; he had incorrectly completed the proof of claim form using the debtor's address as his. Address listed here is correct. | | | | | |

# Exhibit C

## Analysis of Claims Register

Case: 13-51829                                    TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 41 | W.B Mason. Co, ,Inc. 59 Centre Street Attn: Lisa M. Fiore Brockton, MA 02301 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/18/14 | | $545.96 $545.96 | $0.00 | $545.96 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 42U | Toshihiko Tominaga Famile-Meidai_Mae 518,1-35-21 Matsubara, Setagaya Ku,, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/20/14 | | $17,296.07 $0.00 | $0.00 | $0.00 |
| | Claim withdrawn 4/13/16 (see Doc ID 489) | | | | | |
| 43 | Toshihiko Tominaga Famile-Meidai_Mae 518,1-35-21 Matsubara, Setagaya Ku,, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/20/14 | | $686,702.00 $0.00 | $0.00 | $0.00 |
| | Claim withdrawn 4/13/16 (see Doc ID 489) | | | | | |
| 44 | Toshihiko Tominaga Famile-Meidai_Mae 518,1-35-21 Matsubara, Setagaya Ku,, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/20/14 | | $48,122.86 $0.00 | $0.00 | $0.00 |
| | Claim withdrawn 4/13/16 (see Doc ID 489) | | | | | |
| 45 | Invershare, Inc 4501 North Point Parkway Suite 325 Alpharetta, GA 30022 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/20/14 | | $151.36 $151.36 | $0.00 | $151.36 |
| | Per Order dated 9/26/18 (Doc. ID 892), reclassified as general unsecured claim | | | | | |
| 46-2U | Argo Partners 12 West 37th Street, 9th Floor New York, NY 10018 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/20/14 | | $23,447.31 $23,372.11 | $0.00 | $23,372.11 |

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                            TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | CLAIM TRANSFERRED TO ARGO PARTNERS BY MARY LOMBARDO 28 BUTTONBALL DR., SANDY HOOK, CT 06482 ON 3-26-18 (Doc. ID 780); no withholding because transferee is not an individual. | | | | | |
| | Amends 46-1 PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $23,372.11 IS ALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 720) | | | | | |
| 47U | Han (Hency) Xu Chang YiGarden C#2D, Baihua Si Rd, Futian, Shenzhen, China, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/19/14 | | $45,274.02 $45,274.02 | $0.00 | $45,274.02 |
| | Wage claim by individual residing outside United States; no tax withholding. This is general unsecured portion of claim. | | | | | |
| | Objection to claim had been filed, but was withdrawn 6/27/17 (Doc. ID 654) | | | | | |
| 48U | Masaaki Komuro 1254-6 Angyouyoshioka, Kawaguchi-shi Saitama  3340072  Japan, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/21/13 | | $189.87 $0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety by Order dated 9/26/18 (Doc. ID 891) | | | | | |
| 49U | Matthew Gage 56 Stagecoach Circle Milford, CT 06460 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/24/14 | | $70,622.30 $50,389.02 | $0.00 | $50,389.02 |
| | [Gross Wage $70622.30 Less Taxes = Net $50389.02 Income Tax $10593.34 FICA $4378.58 Medicare $1024.02 CT Income Tax $4237.34] | | | | | |
| 50-2U | Ion Furtuna 5 Staudt Ct Somerset, NJ 08873 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/25/14 | | $126,750.80 $90,436.69 | $0.00 | $90,436.69 |
| | [Gross Wage $126750.80 Less Taxes = Net $90436.69 Income Tax $19012.62 FICA $7858.55 Medicare $1837.89 CT Income Tax $7605.05] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829                                        TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 51U | State of Connecticut Department of Revenue Services,C&E Division, Bankruptcy Unit,25 Sigourney S Hartford, CT 06106-5032 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/26/14 | | $100.00 $0.00 | $0.00 | $0.00 |
| | MEMO: CLAIM WITHDRAWN BY DRS ON 6-23-15 (Doc. ID 430) | | | | | |
| 52 | Fair Harbor Capital, LLC Ansonia Finance Station PO Box 237037 New York, NY 10023 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/03/14 | | $1,629.98 $1,629.98 | $0.00 | $1,629.98 |
| | Claim reviewed by Trustee; allow.  Assigned by Barnum Engineered Systems, Inc. to Fair Harbor Capital LLC on 5/31/18 (Doc. ID 855). | | | | | |
| 53U | Amir Bar Niv 1139 The Dallas Ave. Sunnyvale, CA 94087 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/03/14 | | $250,174.41 $185,156.66 | $0.00 | $185,156.66 |
| | [Gross Wage $250174.41 Less Taxes = Net $185156.66 Income Tax $37526.16 FICA $8853.60 Medicare $3627.53 CT Income Tax $15010.46] | | | | | |
| 54U | Brown Kim ( Young - Tai Kim ) #301, 283-9, Seokchon-dong Songpa-gu, Seoul 138-847, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/03/14 | | $26,457.69 $26,457.69 | $0.00 | $26,457.69 |
| | Wage claim by individual residing outside United States; no tax withholding.  This is general unsecured portion of claim. Objection had been filed by prior trustee, but that was withdrawn 6/27/17 (Doc. ID 656). | | | | | |
| 55 | Invershare, Inc 4501 North Point Parkway, Suite 325 Alpharetta, GA 30022 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/03/14 | | $151.36 $0.00 | $0.00 | $0.00 |
| | Disallowed in its entirety by Order dated 9/25/18 (Doc. ID 886); Duplicative of Claim 45 | | | | | |

Page: 42

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 56 | Robert Hannagan<br>12 Wagon Road<br>Bethel, CT 06801<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/04/14 | | $350.00<br>$350.00 | $0.00 | $350.00 |
| | Order dated 9/26/18 (Doc. ID 889) reclassified this as a general unsecured claim; not wages. Claimant was an independent contractor. | | | | | |
| 58-2U | Timothy Blanke<br>1230 Oak Park Court<br>Pittsburgh, PA 15241<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/05/14 | | $140,771.12<br>$100,440.19 | $0.00 | $100,440.19 |
| | [Gross Wage $140771.12 Less Taxes = Net $100440.19 Income Tax $21115.67 FICA $8727.81 Medicare $2041.18 CT Income Tax $8446.27] | | | | | |
| 59-2U | California Department of Tax and Fee Administration<br>Special Operations Branch, MIC:55<br>PO Box 942879<br>Sacramento, CA 94279-0055<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/06/14 | | $65.76<br>$65.76 | $0.00 | $65.76 |
| | Claim reviewed by Trustee; this is general unsecured portion of tax claim; allow. | | | | | |
| 60 | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/10/14 | | $22,938.00<br>$22,938.00 | $0.00 | $22,938.00 |
| | Claim reviewed by Trustee; allow. (This was assigned to Argo Partners by Three Media Tech CC Pvt Ltd; see transfer of claim filed 6/21/18 (Doc. ID 860)). | | | | | |
| 61U | Dale Montrone<br>Miller Forge Building<br>103 Roxbury Street - Suite 300<br>Keene, NH 03431<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/10/14 | | $84,707.68<br>$60,438.93 | $0.00 | $60,438.93 |
| | [Gross Wage $84707.68 Less Taxes = Net $60438.93 Income Tax $12706.15 FICA $5251.88 Medicare $1228.26 CT Income Tax $5082.46] | | | | | |

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                        TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 62U | Mattias Zhabinskiy 139 West Haviland Lane Stamford, CT 06903 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/10/14 | | $35,216.72 $25,127.13 | $0.00 | $25,127.13 |
| | $12,475.00 IS ALLOWED AS A PRIORITY WAGE CLAIM PURSUANT AND $35,216.72 IS ALLOWED AS A GENERAL UNSECURED CLAIM PER 9-18-17 COURT ORDER  (DOC 731) [Gross Wage $35216.72 Less Taxes = Net $25127.13 Income Tax $5282.51 FICA $2183.44 Medicare $510.64 CT Income Tax $2113.00] | | | | | |
| 65 | George McKinnis, Esq. McKinnis Law Offices 12 Locust Lane Bronxville, NY 10708 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/14/14 | | $6,190.62 $6,190.62 | $0.00 | $6,190.62 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 66U | Sarfraz Khan 1902 Buckeye Court Pleasanton, CA 94588 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/14/14 | | $15,000.00 $1,801.59 | $0.00 | $1,801.59 |
| | Change of address 5-31-16 (Doc. ID 494)  PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND AN UNSECURED GENERAL CLAIM IN THE  AMOUNT OF $2,525.00 IS ALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 720) [Gross Wage $2525.00 Less Taxes = Net $1801.59 Income Tax $378.75 FICA $156.55 Medicare $36.61 CT Income Tax $151.50] | | | | | |
| 67 | Inde-Systems India PVT 807 New Delhi House Barakhamba Road New Delhi, India 110001, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/13/14 | | $192,000.00 $192,000.00 | $0.00 | $192,000.00 |
| | TRUSTEE'S OBJECTION TO CLAIM (DOC. #560) WAS WITHDRAWN ON 6-27-17 (Doc. ID 657); Allow as filed. | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                                      **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 68 | eSilicon Corporation<br>c/o Patrick M. Costello, Esq., Vectis Law<br>1900 S. Norfolk St., Suite 350<br>San Mateo, CA 94403<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/14/14 | | $400,210.14<br>$400,210.14 | $0.00 | $400,210.14 |
| | TRUSTEE'S OBJECTION TO CLAIM (DOC. #561) WAS WITHDRAWN ON 6-27-17 (DOC 658); Allow. Change of Address filed on 3-20-18 (Doc. ID. 774) | | | | | |
| 69 | KORI TECHNOLOGY LTD<br>4 Sonning Meadows, Sonning<br>Reading, United Kingdom<br>RG4 6XB,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/21/13 | | $58,010.04<br>$58,010.04 | $0.00 | $58,010.04 |
| | Objection to Claim filed 5-2-17 (Doc. ID 562); Objection withdrawn 6/27/19 (Doc. ID 659); Allow. | | | | | |
| 71 | Crashire Capital Master Fund, Ltd.<br>Greenberg Trauig LLP, c-o Gabriel<br>Aizenberg, 77 W. Wacker Drive, Suite 3100<br>Chicago, IL 60601<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/17/14 | | $265,517.02<br>$0.00 | $0.00 | $0.00 |
| | Disallowed in its entirety by Order dated 9/18/17 (Doc. ID 722) | | | | | |
| 72 | American Express<br>Travel Related Services Company, Inc.<br>c o Becket and Lee LLP, POB 3001<br>Malvern, PA 19355-0701<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/18/14 | | $45.00<br>$45.00 | $0.00 | $45.00 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 73 | American Express<br>Travel Related Services Company, Inc.<br>c/o Becket and Lee LLP, POB 3001<br>Malvern, PA 19355-0701<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/18/14 | | $134.52<br>$134.52 | $0.00 | $134.52 |
| | Claim reviewed by Trustee; allow. | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case:13-51829**                                                                     **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 74 | American Express Travel Related Services Company, Inc. c o Becket and Lee LLP, POB 3001 Malvern, PA 19355-0701 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | Unsecured 03/18/14 | | $1,164.98 $1,164.98 | $0.00 | $1,164.98 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 75 -2 | American Express Travel Related Services Company, Inc. c o Becket and Lee LLP, POB 3001 Malvern, PA 19355-0701 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | Unsecured 03/18/14 | | $19,789.00 $19,789.00 | $0.00 | $19,789.00 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 76-3 | MCS Capital, LLC c/o STC, Inc. 233 North Prospect Street, Suite 202 Hagerstown, MD 21740 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | Unsecured 03/18/14 | | $87,830.51 $87,830.51 | $0.00 | $87,830.51 |
| | Claim, as amended, reviewed by Trustee; explanation of amended claim in Doc. ID 627 filed in case; allow. Claim assigned to MCS Capital, LLC per Amended Notice of Transfer of Claim filed 4/24/18 (Doc. ID 829); claim originally held by Three Enterprise Drive-Shelton, LLC. | | | | | |
| 77 -3 | MCS Capital, LLC c/o STC, Inc.. 223 North Prospect St., Ste. 202 Hagerstown, MD 21740 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | Unsecured 03/18/14 | | $3,479,531.95 $3,479,531.95 | $0.00 | $3,479,531.95 |
| | Claim, as amended, reviewed by Trustee; explanation of amended claim in Doc. ID 627 filed in case; allow. Claim assigned to MCS Capital, LLC per Amended Notice of Transfer of Claim filed 4/24/18 (Doc. ID 830); claim originally held by Three Enterprise Drive-Shelton, LLC. | | | | | |
| 78 | Synopsys Attn: David Pursley 700 East Middlefield Road Mountain View, CA 94043 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | Unsecured 03/19/14 | | $1,137,234.40 $1,137,234.40 | $0.00 | $1,137,234.40 |
| | Claim reviewed by Trustee; allow. | | | | | |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

**Case: 13-51829**                                      **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 79U | Robert Bosi<br>15041 Malayan Court<br>Bonita Springs, FL 34135<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/18/14 | | $185,776.80<br>$135,216.31 | $0.00 | $135,216.31 |
| | CLAIM ALLOWED AS A PRIORITY CLAIM IN THE AMOUNT OF $12,475.00 AND AN UNSECURED CLAIM OF $185,776.80 PER 6-30-17 COURT ORDER (DOC 685); Creditor filed a change of address letter on 7/28/16 (Doc. ID 503)<br>[Gross Wage $185776.80 Less Taxes = Net $135216.31 Income Tax $27866.52 FICA $8853.60 Medicare $2693.76 CT Income Tax $11146.61] | | | | | |
| 80 | Transwitch India Private Ltd.<br>Mr.Dale Montrone<br>P O Box 762<br>Stoddard, NH 03464<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/18/14 | | $3,729,959.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety by Order dated 9/18/17 (Doc. ID 723) | | | | | |
| 81U | Thomas P. Richatrich<br>38 Pastors Walk<br>Monroe, CT 06468<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/18/14 | | $39,363.56<br>$28,085.91 | $0.00 | $28,085.91 |
| | [Gross Wage $39363.56 Less Taxes = Net $28085.91 Income Tax $5904.53 FICA $2440.54 Medicare $570.77 CT Income Tax $2361.81] | | | | | |
| 82 | Vendor Recovery Fund IV, LLC<br>PO Box 669<br>Smithtown, NY 11787<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/18/14 | | $175,000.00<br>$175,000.00 | $0.00 | $175,000.00 |
| | Claim reviewed by Trustee; allow.<br>Claim transferred by Maxim Group, LLC, 405 Lexington Ave. New York, NY 10174 on 3/30/18 (Doc. ID 782) | | | | | |
| 83 | Net IP, LLC<br>2 Trap Falls Road<br>Shelton, CT 06484<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/19/14 | | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety per Court Order dated 9/18/17 (Doc. ID 724) | | | | | |

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                   TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 84 | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/19/14 | | $6,200.00<br>$6,200.00 | $0.00 | $6,200.00 |
| | CLAIM ORIGINALLY FILED BY VINAY R. RAO, 6001 PISA TERRACE, FREEMONT, CA 94555; TRANSFERRED TO ARGO PARTNERS ON 4-5-18 (DOC 787)<br>CLAIM IS DISALLOWED AS A PRIORITY CLAIM AND ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $6,200.00 PURSUANT TO 9-18-17 COURT ORDER. (DOC 730); ORIG. CLAIMANT WAS INDEPENDENT CONTRACTOR, NOT EMPLOYEE | | | | | |
| 85U | Kenneth L.Marchetti<br>28 Cliffside Drive<br>Wallingford, CT 06492<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/18/14 | | $71,909.57<br>$51,307.48 | $0.00 | $51,307.48 |
| | [Gross Wage $71909.57 Less Taxes = Net $51307.48 Income Tax $10786.44 FICA $4458.39 Medicare $1042.69 CT Income Tax $4314.57] | | | | | |
| 87 | Majid Foodeei<br>4 Chemin de la pointe des grandes terres 78750<br>Mareil-Marly, France,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/21/13 | | $295,316.41<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety pursuant to Order dated 3/16/18 (Doc. ID 766) | | | | | |
| 88 | Renco Properties, Inc<br>Thomas R. Cave Esq., Groom & Cave, LLP, 1570 The Alameda, Suite 100<br>San Jose, CA 95126<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/19/14 | | $23,469.60<br>$19,949.16 | $0.00 | $19,949.16 |
| | CLAIM IS ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $19,949.16 PURSUANT TO 9-18-17 COURT ORDER. (DOC 726) | | | | | |
| 89 | Renco Properties, Inc.<br>615 National Avenue<br>Mountain View, CA 94043<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/19/14 | | $23,469.60<br>$0.00 | $0.00 | $0.00 |
| | CLAIM IS DISALLOWED AS A DUPLICATE CLAIM PURSUANT TO 9-18-17 COURT ORDER (DOC 726) | | | | | |

Page: 48

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                          TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 90 | Broadridge, ICS 1155 Long Island Avenue Attn: Daniel Martinez Edgewood, NY 11717 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/19/14 | | $6,302.02 $0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety pursuant to Order dated 9/26/18 (Doc. ID 888). | | | | | |
| 91 | P.J.M. van Bavel Kamerlingh Onnesweg 239 1223JH Hilversum Netherlands, <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 03/26/14 | | $182,522.77 $182,522.77 | $0.00 | $182,522.77 |
| | MEMO: CLAIM DISALLOWED AS A TIMELY FILED CLAIM AND ALLOWED AS A LATE FILED GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER. (DOC 729) | | | | | |
| 92 | Recall Total Information Management,Inc. Alston & Bird LLP, Attn: Suzanne N. Boyd 1201 West Peachtree Street, NW Atlanta, GA 30309 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 03/31/14 | | $12,560.72 $12,560.72 | $0.00 | $12,560.72 |
| | CLAIM DISALLOWED AS A TIMELY FILED CLAIM AND ALLOWED AS A LATE FILED GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER.  (DOC 729) | | | | | |
| 94 | FedEx TechConnect Inc as Assignee of FedEx Corp. Attn: Revenue Recovery/Bankruptcy 3965 Airways Blvd, Module G, 3rd Floor Memphis, TN 38116 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 05/28/14 | | $15,787.47 $15,787.47 | $0.00 | $15,787.47 |
| | CLAIM DISALLOWED AS A TIMELY FILED CLAIM AND ALLOWED AS A LATE FILED GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER.  (DOC 729) | | | | | |
| 95 | Transwitch Corp. Health & Welfare Plan Susan A. Hensley, Regional Director,US Dept. of Labor, EBSA,JFK Federal Bldg., Boston, MA 02203 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 07/23/14 | | $0.00 $0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

Case: 13-51829                                   TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim disallowed in its entirety pursuant to Court Order dated 9/12/17 (Doc. ID 713) | | | | | |
| 96 | Transwitch Corp. 401(k) Retirement Plan Susan A. Hensley, Regional Director,US Dept. of Labor, EBSA,JFK Federal Bldg., Boston, MA 02203 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 07/23/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety pursuant to Order dated 9/12/17 (Doc. ID 714) | | | | | |
| 97 | Great Northern Insurance Co. c/o Soffer, Rech& Borg, LLP 48 Wall Street, 26th Floor New York, NY 10005 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 07/25/14 | | $10,688.00 $10,688.00 | $0.00 | $10,688.00 |
| | CLAIM DISALLOWED AS A TIMELY FILED CLAIM AND ALLOWED AS A LATE FILED GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER.  (DOC 729) | | | | | |
| 98 | State of California Bankruptcy Section MS A 340 Franchise Tax Board,PO Box 2952 Sacramento, CA 95812-2952 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/29/16 | | $1,712.58 $0.00 | $0.00 | $0.00 |
| | Disallowed in its entirety pursuant to Order dated 9/26/18 (Doc. ID 887) | | | | | |
| 99 | Hyatt Eqiities LLC Attn:  Margaret Jones 71 South Wacker Drive Chicago, IL 60606 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 11/21/13 | | $3,868.00 $3,868.00 | $0.00 | $3,868.00 |
| | CLAIM DISALLOWED AS A TIMELY FILED CLAIM AND ALLOWED AS A LATE FILED GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER.  (DOC 729) | | | | | |
| 100-3U | Department of the Treasury-Internal Revenue Service Internal Revenue Service P.O. Box 7317 Philadelphia, PA 19101-7317 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 11/21/13 | | $20.91 $20.91 | $0.00 | $20.91 |

## Exhibit C

## Analysis of Claims Register

**Case:** 13-51829                                           **TRANSWITCH CORPORATION**

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | TRUSTEE'S OBJECTION TO CLAIM (DOC. #574) WAS WITHDRAWN ON 6-27-17 (DOC. ID 661) This is general unsecured non-penalty portion of claim; treated as tardy as original claim was filed after government bar date. | | | | | |
| 100-3U penalty | Department of the Treasury-Internal Revenue Service Internal Revenue Service P.O. Box 7317 Philadelphia, PA 19101-7317 <7300-000 Section 726(a)(4) Fines, Penalties> , 630 | Unsecured 11/21/13 | | $3,480.00 $3,480.00 | $0.00 | $3,480.00 |
| | TRUSTEE'S OBJECTION TO CLAIM (DOC. #574) WAS WITHDRAWN ON 6-27-17 (DOC. ID 661) This is general unsecured penalty portion of claim; subordinated per Section 726(a)(4) | | | | | |
| 101P | Transwitch Corp. 401(k) Ret. Plan by US DOL Susan A. Hensley, Reg. Dir., US DOL-EBSA JFK Federal Bldg., Room 575 Boston, MA 02203 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/23/14 | | $69,470.00 $69,470.00 | $0.00 | $69,470.00 |
| | CLAIM AMENDS CLAIM NO. 96 WHICH TIMELY FILED WAS DISALLOWED PURSUANT TO 9-12-17 COURT ORDER AS BEING SUPERCEDED BY THIS CLAIM 101 (DOC 714). $16,068.00 ALLOWED AS A PRIORITY CLAIM AND $69,470.00 OF THE CLAIM IS ALLOWED AS A TIMELY GENERAL UNSECURED CLAIM PURSUANT TO 9-12-17 COURT ORDER (DOC 715) | | | | | |

**Case Total: $1,233,825.71    $8,309,354.31**

## TRUSTEE'S PROPOSED INTERIM  DISTRIBUTION

Exhibit D

Case No.: 13-51829
Case Name: TRANSWITCH CORPORATION
Trustee Name: George I. Roumeliotis

**Balance on hand:**     $            5,155,663.18

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| SECURED | Bridge Bank, NA | 458,942.59 | 135,656.58 | 135,656.58 | 0.00 |

Total to be paid to secured creditors:     $            0.00
Remaining balance:     $     5,155,663.18

**UST Form 101-7-TFR(5/1/2011)**

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Expenses - RONALD I. CHORCHES, TRUSTEE | 3,749.50 | 3,749.50 | 0.00 |
| Attorney for Trustee Fees - THE LAW OFFICES OF RONALD I. CHORCHES | 482,264.00 | 482,264.00 | 0.00 |
| Attorney for Trustee, Expenses - THE LAW OFFICES OF RONALD I. CHORCHES | 12,119.17 | 12,119.17 | 0.00 |
| Charges, U.S. Bankruptcy Court | 1,638.00 | 0.00 | 1,638.00 |
| Trustee, Fees - Thomas C. Boscarino, Trustee | 10,000.00 | 0.00 | 10,000.00 |
| Trustee, Fees - George Roumeliotis | 10,000.00 | 0.00 | 10,000.00 |
| Trustee, Fees - Ronald I. Chorches | 10,000.00 | 0.00 | 10,000.00 |
| Administrative Rent - THREE ENTERPRISE DRIVE - SHELTON, LLC | 112,043.31 | 112,043.31 | 0.00 |
| Administrative Rent - RENCO PROPERTIES, INC. | 115,291.84 | 115,291.84 | 0.00 |
| Other State or Local Taxes (post-petition) - STATE OF NEW JERSEY | 2,076.00 | 2,000.00 | 76.00 |
| Other State or Local Taxes (post-petition) - STATE OF NEW JERSEY | 2,100.00 | 2,100.00 | 0.00 |
| Other State or Local Taxes (post-petition) - STATE OF NEW JERSEY - CBT | 500.00 | 500.00 | 0.00 |
| Other State or Local Taxes (post-petition) - CITY OF SHELTON | 11,591.04 | 11,591.04 | 0.00 |
| Other State or Local Taxes (post-petition) - DEPARTMENT OF REVENUE SERVICES | 16,368.00 | 16,368.00 | 0.00 |
| Other State or Local Taxes (post-petition) - State of California | 3,528.60 | 0.00 | 3,528.60 |
| Other State or Local Taxes (post-petition) - CALIFORNIA FRANCHISE TAX BOARD | 3,200.00 | 3,200.00 | 0.00 |
| Other State or Local Taxes (post-petition) - STATE COMPTROLLER | 243.00 | 243.00 | 0.00 |
| Other State or Local Taxes (post-petition) - COMMISSIONER OF REVENUE SERVICES | 250.00 | 250.00 | 0.00 |
| Other State or Local Taxes (post-petition) - MASSACHUSETTS DEPARTMENT OF REVENUE | 912.00 | 912.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - MATTHEW GAGE | 6,506.25 | 6,506.25 | 0.00 |
| Other Chapter 7 Administrative Expenses - CPA GLOBAL LIMITED | 4,405.00 | 4,405.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - GORDON & JACOBSON, P.C. | 57,717.00 | 57,717.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - E.S. SHIMRON, I MOLHO, PERSKY & CO. | 11,646.60 | 11,646.60 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - GORDON & JACOBSON, P.C. | 29,556.00 | 29,556.00 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - BLUM SHAPIRO & COMPANY, PC | 154,074.40 | 154,074.40 | 0.00 |
| On-line Auctioneer/Liquidator for Trustee Fees - SILCON VALLEY DISPOSITION | 12,078.43 | 12,078.43 | 0.00 |
| On-line Auctioneer/Liquidator for Trustee Expenses - SILCON VALLEY DISPOSITION | 5,000.00 | 5,000.00 | 0.00 |
| Consultant for Trustee Fees - Dale Montrone | 8,669.00 | 8,669.00 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Consultant for Trustee Fees - KENNETH L. MARCHETTI | 15,756.25 | 15,756.25 | 0.00 |
| Consultant for Trustee Expenses - Dale Montrone | 4,670.10 | 4,670.10 | 0.00 |
| Consultant for Trustee Expenses - KENNETH L. MARCHETTI | 458.24 | 458.24 | 0.00 |
| Other Professional Fees - SHERWOOD PARTNERS, INC. | 25,000.00 | 25,000.00 | 0.00 |

Total to be paid for chapter 7 administrative expenses:    $    35,242.60

Remaining balance:    $    5,120,420.58

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:    $    0.00

Remaining balance:    $    5,120,420.58

UST Form 101-7-TFR(5/1/2011)

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $388,238.97 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| ADMIN14-1 | CITY OF SHELTON | 3,078.87 | 0.00 | 3,078.87 |
| 3 | Ralph Wroblewski | 6,507.83 | 0.00 | 6,507.83 |
| 4 | Fair Harbor Capital, LLC | 7,093.35 | 0.00 | 7,093.35 |
| 6 | Ana Lash | 9,236.85 | 0.00 | 9,236.85 |
| 8 | John Soter | 3,759.70 | 0.00 | 3,759.70 |
| 9P | Kris Shankar | 12,475.00 | 0.00 | 12,475.00 |
| 10 | Beverly Martin | 5,460.00 | 0.00 | 5,460.00 |
| 11P | Gloria Verdi | 12,475.00 | 0.00 | 12,475.00 |
| 16P | Matthew Rogers | 12,475.00 | 0.00 | 12,475.00 |
| 17P | Jack Hsieh | 0.00 | 0.00 | 0.00 |
| 20P | Jack Hsieh | 12,475.00 | 0.00 | 12,475.00 |
| 22-2P | WEIGUO (THOMAS) CHEN | 12,475.00 | 0.00 | 12,475.00 |
| 25 | Life Insurance Company of North America | 0.00 | 0.00 | 0.00 |
| 26P | Argo Partners | 12,475.00 | 0.00 | 12,475.00 |
| 29P | Harihara Moorthy | 12,475.00 | 0.00 | 12,475.00 |
| 31P | Mohammad Ali Khatibzadeh | 12,475.00 | 0.00 | 12,475.00 |
| 35 | State of New Jersey | 0.00 | 0.00 | 0.00 |
| 36P | Argo Partners | 12,475.00 | 0.00 | 12,475.00 |
| 40P | William Kim | 12,475.00 | 0.00 | 12,475.00 |
| 42P | Toshihiko Tominaga | 0.00 | 0.00 | 0.00 |
| 46-2P | ARGO PARTNERS | 12,475.00 | 0.00 | 12,475.00 |
| 47P | Han (Hency) Xu | 12,475.00 | 0.00 | 12,475.00 |
| 48P | Masaaki Komuro | 0.00 | 0.00 | 0.00 |
| 49P | Matthew Gage | 12,475.00 | 0.00 | 12,475.00 |
| 50-2P | Ion Furtuna | 12,475.00 | 0.00 | 12,475.00 |
| 51P | State of Connecticut | 0.00 | 0.00 | 0.00 |
| 53P | Amir Bar Niv | 12,475.00 | 0.00 | 12,475.00 |
| 54P | Brown Kim ( Young - Tai Kim ) | 12,475.00 | 0.00 | 12,475.00 |
| 57 | William G. Bartholomay | 0.00 | 0.00 | 0.00 |
| 58-2P | Timothy Blanke | 12,475.00 | 0.00 | 12,475.00 |
| 59-2P | California Department of Tax and Fee Administration | 617.41 | 0.00 | 617.41 |
| 61P | Dale Montrone | 12,475.00 | 0.00 | 12,475.00 |
| 62P | Mattias Zhabinskiy | 12,475.00 | 0.00 | 12,475.00 |
| 63P | Cigna Health and Life Insurance Company | 2,107.62 | 0.00 | 2,107.62 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 64P | Cigna Health and Life Insurance Company | 4,700.22 | 0.00 | 4,700.22 |
| 66P | Sarfraz Khan | 12,475.00 | 0.00 | 12,475.00 |
| 70 | Tax Collector, Alameda County | 3,656.53 | 0.00 | 3,656.53 |
| 79P | Robert Bosi | 12,475.00 | 0.00 | 12,475.00 |
| 81P | Thomas P. Richtarich | 12,475.00 | 0.00 | 12,475.00 |
| 85P | Kenneth L.Marchetti | 12,475.00 | 0.00 | 12,475.00 |
| 86 | Amir Bar Niv | 0.00 | 0.00 | 0.00 |
| 93-2P | Xu Quan (David Xu) | 12,475.00 | 0.00 | 12,475.00 |
| 100-3P | Department of the Treasury-Internal Revenue Service | 1,828.08 | 0.00 | 1,828.08 |
| 101P | Transwitch Corp. 401(k) Ret. Plan by US DOL | 16,068.00 | 0.00 | 16,068.00 |
| 103 | William A. Tomlin | 0.00 | 0.00 | 0.00 |
| 104 | California Department of Tax and Fee Administration | 0.00 | 0.00 | 0.00 |
| | INTERNAL REVENUE SERVICE | 808.37 | 0.00 | 808.37 |
| | INTERNAL REVENUE SERVICE | 13,922.99 | 0.00 | 13,922.99 |
| | INTERNAL REVENUE SERVICE | 3,256.22 | 0.00 | 3,256.22 |
| | State of Connecticut | 6,736.93 | 0.00 | 6,736.93 |

Total to be paid for priority claims: $ 388,238.97

Remaining balance: $ 4,732,181.61

UST Form 101-7-TFR(5/1/2011)

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $7,656,944.87 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 53.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Pitney Bowes Global Financial Services LLC | 2,029.16 | 0.00 | 1,080.31 |
| 2 | Business Wire Inc. | 3,726.00 | 0.00 | 1,983.70 |
| 5 | Mspire Group | 33,800.00 | 0.00 | 17,994.95 |
| 7 | LEAF | 4,021.42 | 0.00 | 2,140.98 |
| 9U | Kris Shankar | 16,452.74 | 0.00 | 8,759.36 |
| 11U | Gloria Verdi | 10,985.00 | 0.00 | 5,848.35 |
| 12 | Argo Partners | 3,619.02 | 0.00 | 1,926.75 |
| 13 | Marcum LLP | 0.00 | 0.00 | 0.00 |
| 14 | Argo Partners | 2,241.50 | 0.00 | 1,193.36 |
| 15 | Argo Partners | 2,350.32 | 0.00 | 1,251.30 |
| 16U | Matthew Rogers | 5,783.30 | 0.00 | 3,079.00 |
| 17U | Jack Hsieh | 0.00 | 0.00 | 0.00 |
| 18 | Robson Technologies, Inc. | 754.94 | 0.00 | 401.93 |
| 19 | Richard Pico | 930.00 | 0.00 | 495.13 |
| 20U | Jack Hsieh | 16,955.52 | 0.00 | 9,027.03 |
| 21 | Three Part Advisors, LLC | 76,700.00 | 0.00 | 40,834.69 |
| 22-2U | WEIGUO (THOMAS) CHEN | 24,547.32 | 0.00 | 13,068.87 |
| 23 | ARGO PARTNERS | 70,371.31 | 0.00 | 37,465.33 |
| 24 | Absolute Clarity & Calibration | 276.51 | 0.00 | 147.21 |
| 26U | Argo Partners | 8,618.75 | 0.00 | 4,588.58 |
| 27 | American InfoSource LP | 140.30 | 0.00 | 74.70 |
| 28 | United Parcel Service | 197.59 | 0.00 | 105.20 |
| 29U | Harihara Moorthy | 19,568.60 | 0.00 | 10,418.22 |
| 30 | Farmington Displays Inc. | 2,615.63 | 0.00 | 1,392.55 |
| 31U | Mohammad Ali Khatibzadeh | 372,525.00 | 0.00 | 198,330.43 |
| 32 | Great Northern Insurance Co. | 0.00 | 0.00 | 0.00 |
| 33 | Argo Partners | 2,720.00 | 0.00 | 1,448.11 |
| 34 | State of New Jersey | 0.00 | 0.00 | 0.00 |
| 36U | Argo Partners | 56,275.00 | 0.00 | 29,960.52 |
| 37 | Merrill Communications LLC | 3,436.15 | 0.00 | 1,829.39 |
| 38 | Level 3 Communications, LLC | 10,321.53 | 0.00 | 5,495.13 |
| 39 | Dell Marketing, L.P. | 1,851.15 | 0.00 | 985.54 |
| 40U | William Kim | 27,334.31 | 0.00 | 14,552.65 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 41 | W.B Mason. Co, ,Inc. | 545.96 | 0.00 | 290.67 |
| 42U | Toshihiko Tominaga | 0.00 | 0.00 | 0.00 |
| 43 | Toshihiko Tominaga | 0.00 | 0.00 | 0.00 |
| 44 | Toshihiko Tominaga | 0.00 | 0.00 | 0.00 |
| 45 | Invershare, Inc | 151.36 | 0.00 | 80.58 |
| 46-2U | Argo Partners | 23,372.11 | 0.00 | 12,443.19 |
| 47U | Han (Hency) Xu | 45,274.02 | 0.00 | 24,103.66 |
| 48U | Masaaki Komuro | 0.00 | 0.00 | 0.00 |
| 49U | Matthew Gage | 70,622.30 | 0.00 | 37,598.95 |
| 50-2U | Ion Furtuna | 126,750.80 | 0.00 | 67,481.47 |
| 51U | State of Connecticut | 0.00 | 0.00 | 0.00 |
| 52 | Fair Harbor Capital, LLC | 1,629.98 | 0.00 | 867.79 |
| 53U | Amir Bar Niv | 250,174.41 | 0.00 | 133,191.59 |
| 54U | Brown Kim ( Young - Tai Kim ) | 26,457.69 | 0.00 | 14,085.94 |
| 55 | Invershare, Inc | 0.00 | 0.00 | 0.00 |
| 56 | Robert Hannagan | 350.00 | 0.00 | 186.34 |
| 58-2U | Timothy Blanke | 140,771.12 | 0.00 | 74,945.83 |
| 59-2U | California Department of Tax and Fee Administration | 65.76 | 0.00 | 35.01 |
| 60 | Argo Partners | 22,938.00 | 0.00 | 12,212.07 |
| 61U | Dale Montrone | 84,707.68 | 0.00 | 45,097.94 |
| 62U | Mattias Zhabinskiy | 35,216.72 | 0.00 | 18,749.20 |
| 65 | George McKinnis, Esq. | 6,190.62 | 0.00 | 3,295.85 |
| 66U | Sarfraz Khan | 2,525.00 | 0.00 | 1,344.30 |
| 67 | Inde-Systems India PVT | 192,000.00 | 0.00 | 102,219.82 |
| 68 | eSilicon Corporation | 400,210.14 | 0.00 | 213,069.84 |
| 69 | KORI TECHNOLOGY LTD | 58,010.04 | 0.00 | 30,884.25 |
| 71 | Crashire Capital Master Fund, Ltd. | 0.00 | 0.00 | 0.00 |
| 72 | American Express | 45.00 | 0.00 | 23.96 |
| 73 | American Express | 134.52 | 0.00 | 71.62 |
| 74 | American Express | 1,164.98 | 0.00 | 620.23 |
| 75 -2 | American Express | 19,789.00 | 0.00 | 10,535.56 |
| 76-3 | MCS Capital, LLC | 87,830.51 | 0.00 | 46,760.52 |
| 77 -3 | MCS CAPITAL, LLC | 3,479,531.95 | 0.00 | 1,852,485.08 |
| 78 | Synopsys | 1,137,234.40 | 0.00 | 605,457.80 |
| 79U | Robert Bosi | 185,776.80 | 0.00 | 98,906.61 |
| 80 | Transwitch India Private Ltd. | 0.00 | 0.00 | 0.00 |
| 81U | Thomas P. Richatrich | 39,363.56 | 0.00 | 20,956.96 |
| 82 | Vendor Recovery Fund IV, LLC | 175,000.00 | 0.00 | 93,169.11 |
| 83 | Net IP, LLC | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 84 | Argo Partners | 6,200.00 | 0.00 | 3,300.85 |
| 85U | Kenneth L.Marchetti | 71,909.57 | 0.00 | 38,284.29 |
| 87 | Majid Foodeei | 0.00 | 0.00 | 0.00 |
| 88 | Renco Properties, Inc | 19,949.16 | 0.00 | 10,620.83 |
| 89 | Renco Properties, Inc. | 0.00 | 0.00 | 0.00 |
| 90 | Broadridge, ICS | 0.00 | 0.00 | 0.00 |
| 98 | State of California | 0.00 | 0.00 | 0.00 |
| 101P | Transwitch Corp. 401(k) Ret. Plan by US DOL | 69,470.00 | 0.00 | 36,985.47 |
| | INTERNAL REVENUE SERVICE | 637.85 | 0.00 | 339.59 |
| | INTERNAL REVENUE SERVICE | 66,340.73 | 0.00 | 35,319.47 |
| | INTERNAL REVENUE SERVICE | 21,026.26 | 0.00 | 11,194.27 |
| | State of Connecticut | 6,428.80 | 0.00 | 3,422.65 |

Total to be paid for timely general unsecured claims: $ 4,076,518.43
Remaining balance: $ 655,663.18

Tardily filed claims of general (unsecured) creditors totaling $225,447.87 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 91 | P.J.M. van Bavel | 182,522.77 | 0.00 | 0.00 |
| 92 | Recall Total Information Management,Inc. | 12,560.72 | 0.00 | 0.00 |
| 94 | FedEx TechConnect Inc as Assignee of FedEx Corp. | 15,787.47 | 0.00 | 0.00 |
| 95 | Transwitch Corp. Health & Welfare Plan | 0.00 | 0.00 | 0.00 |
| 96 | Transwitch Corp. 401(k) Retirement Plan | 0.00 | 0.00 | 0.00 |
| 97 | Great Northern Insurance Co. | 10,688.00 | 0.00 | 0.00 |
| 99 | Hyatt Eqities LLC | 3,868.00 | 0.00 | 0.00 |
| 100-3U | Department of the Treasury-Internal Revenue Service | 20.91 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00
Remaining balance: $ 655,663.18

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $3,480.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 100-3U penalty | Department of the Treasury-Internal Revenue Service | 3,480.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 655,663.18 |