**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**Bridgeport DIVISION**

| | | |
|---|---|---|
| In re: TRANSWITCH CORPORATION | § | Case No. 13-51829 |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 11/21/2013. The undersigned trustee was appointed on 10/01/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of $ 7,031,100.93

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 4,307,334.88 |
| Administrative expenses | 1,179,086.40 |
| Bank service fees | 207,078.56 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 1,337,601.09 |

The remaining funds are available for distribution.

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 03/19/2014 and the deadline for filing governmental claims was 05/20/2014. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $423,213.68. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $30,000.00 as interim compensation and now requests the sum of $159,030.65, for a total compensation of $189,030.65[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $3,749.50 and now requests reimbursement for expenses of $10,810.47 for total expenses of $14,559.97[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/28/2023

By: /s/ George I. Roumeliotis
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 1

**Case No.:** 13-51829
**Case Name:** TRANSWITCH CORPORATION

**For Period Ending:** 12/28/2023

**Trustee Name:** (410520) George I. Roumeliotis
**Date Filed (f) or Converted (c):** 11/21/2013 (f)
**§ 341(a) Meeting Date:**
**Claims Bar Date:** 03/19/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Formally Abandoned OA=§554(a) abandon. | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Uncashed checks | 1,285.33 | 0.00 | | 0.00 | FA |
| 2 | Bridge Bank Business Checking | 2,018.00 | 0.00 | | 0.00 | FA |
| 3 | Bridge Bank Cash Collateral Account | 20,205.00 | 0.00 | | 0.00 | FA |
| 4 | TWP Brokerage Account | 4,158.00 | 0.00 | | 0.00 | FA |
| 5 | Fidelity Investment 401(k) forfeiture account | 136,890.25 | 0.00 | | 0.00 | FA |
| 6 | Security Deposit with UPS | 1,300.00 | 0.00 | | 0.00 | FA |
| 7 | Security Deposit with Pen-Lakehouse | 8,335.00 | 0.00 | | 0.00 | FA |
| 8 | Security Deposit with Pacific Gas & Electric | 6,320.00 | 0.00 | | 0.00 | FA |
| 9* | Interest in Munich Venture Partners Fund (See Footnote) | 257,673.00 | 257,673.00 | | 33,432.14 | FA |
| 10* | Interest in Neurone Ventures II L.P. (See Footnote) | 101,436.00 | 101,436.00 | | 159,582.00 | FA |
| 11* | Account Receivables (See Footnote) | 1,732,580.00 | 106,742.16 | | 106,742.16 | FA |
| 12 | Tax Refund | 82,000.00 | 0.00 | | 0.00 | FA |
| 13* | Patents Copyrights & other Intellectual Property (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 14* | Office equip, furnishings supplies @ 2 offices (See Footnote) | 80,000.00 | 20,000.00 | | 55,560.80 | FA |
| 15* | Inventory (See Footnote) | 1,114,026.95 | 0.00 | | 0.00 | FA |
| 16 | Mask Sets (tools used by Debtor to make Chips) | Unknown | 0.00 | | 0.00 | FA |
| 17 | Sale of Inventory to Spectra Innovations | 30,968.00 | 30,968.00 | | 30,968.00 | FA |
| 18 | Sale of Inventory to Spectra Innovations | 15,471.00 | 15,471.00 | | 15,471.00 | FA |
| 19* | eSilicon Product Fulfillment Sale (See Footnote) | 1,000,000.00 | 2,800,000.00 | | 3,257,552.59 | FA |
| 20* | Technology Resource Inc Product Fulfillment Sale (See Footnote) | 500,000.00 | 1,500,000.00 | | 1,331,932.79 | FA |
| 21 | Sale of HSI IP | 1,250,000.00 | 1,250,000.00 | | 1,209,000.00 | FA |
| 22 | Sale of HSI IC | 150,000.00 | 150,000.00 | | 75,000.00 | FA |
| 23 | Equipment and Machinery | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 24* | Telecon Patents (See Footnote) | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 2

**Case No.:** 13-51829
**Case Name:** TRANSWITCH CORPORATION

**For Period Ending:** 12/28/2023

**Trustee Name:** (410520) George I. Roumeliotis
**Date Filed (f) or Converted (c):** 11/21/2013 (f)
**§ 341(a) Meeting Date:**
**Claims Bar Date:** 03/19/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Formally Abandoned OA=§554(a) abandon. | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | Chapter 5 Claims | 1.00 | 0.00 | | 0.00 | FA |
| 26 | Integra Technologies Preference | 2,760.80 | 2,760.80 | | 2,760.80 | FA |
| 27* | RI CHORCHES VS UR HOLDINGS (ADV 14-5023) (u) (See Footnote) | 0.00 | 153,752.26 | | 153,752.26 | FA |
| 28 | Claim in TranSwitch LTD (u) | Unknown | 0.00 | | 0.00 | FA |
| 29* | Chorches vs Belcan et al (u) (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 30* | Chorches vs Spectra (14-5022) (u) (See Footnote) | Unknown | 300,000.00 | | 0.00 | FA |
| 31* | Corporate Shell (u) (See Footnote) | Unknown | 25,000.00 | | 0.00 | FA |
| 32 | Scrap metal (u) | 0.00 | 0.00 | | 7,446.33 | FA |
| 33 | VOID (u) | VOID | VOID | VOID | VOID | VOID |
| 34 | Sale of Rights to Manufacture to TRAN Semi (u) | 0.00 | 0.00 | | 113,000.00 | FA |
| 35* | Computershare Inc. (u) (See Footnote) | 49,979.75 | 49,979.75 | | 53,448.27 | FA |
| 36 | Sale of Inventory to Celestica (Thailand) | 15,765.61 | 15,765.61 | | 15,765.61 | FA |
| 37 | Interest bearing Loan to TranSwitch LTD (u) | 8,918,417.00 | 8,918,417.00 | | 0.00 | FA |
| 38 | Intercompany Loan to TranSwitch LTD (u) | 45,798,073.00 | 45,798,073.00 | | 0.00 | FA |
| 39 | Refund of Retainer-Fenwick & West LLP (u) | 9,583.88 | 9,583.88 | | 9,583.88 | FA |
| 40* | Distributions from Neurone Ventures II L.P. (See Footnote) | Unknown | Unknown | | 87,820.00 | FA |
| 41* | Distributions from Munich Venture Partners Fund (See Footnote) | Unknown | Unknown | | 3,648.12 | FA |
| 42 | CT Corporation Tax Refund 12/16 (u) | 3,341.55 | 3,341.55 | | 8,634.18 | FA |
| 43* | Remnant Assets (u) (See Footnote) | 0.00 | 300,000.00 | | 300,000.00 | FA |
| **43** | **Assets Totals (Excluding unknown values)** | **$62,492,589.12** | **$63,008,964.01** | | **$7,031,100.93** | **$0.00** |

RE PROP# 9 Remaining rights sold as part of remnant asset sale (see Asset # 43).

RE PROP# 10 Remaining rights sold as part of remnant asset sale (see Asset # 43).

RE PROP# 11 Detailed on Exhibit B.16

RE PROP# 13 Detailed on Exhibit B.22
(Same Asset as 21 and 24)

RE PROP# 14 Offices in Shelton, CT and Fremont, CA
(Includes auction and separate sales)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases



**Case No.:** 13-51829
**Case Name:** TRANSWITCH CORPORATION
**For Period Ending:** 12/28/2023

**Trustee Name:** (410520) George I. Roumeliotis
**Date Filed (f) or Converted (c):** 11/21/2013 (f)
**§ 341(a) Meeting Date:**
**Claims Bar Date:** 03/19/2014

| | |
|---|---|
| RE PROP# 15 | Detailed on Exhibit B.30 |
| RE PROP# 19 | Remaining rights sold as part of remnant asset sale (see Asset # 43). |
| RE PROP# 20 | Remaining rights sold as part of remnant asset sale (see Asset # 43). |
| RE PROP# 24 | Remaining rights sold as part of remnant asset sale (see Asset # 43). |
| RE PROP# 27 | PER ORDER APPROVING MOTION TO COMPROMISE AND SETTLEMENT AGREE THE SUM OF $153752.26 IS DUE THE ESTATE |
| RE PROP# 29 | Upon further review the Trustee believes that this claim would not be collectible. |
| RE PROP# 30 | Remaining rights sold as part of remnant asset sale (see Asset # 43). |
| RE PROP# 31 | Remaining rights sold as part of remnant asset sale (see Asset # 43). |
| RE PROP# 35 | Final distribution regarding Transwitch's 2001 acquisition of Onex Communications |
| RE PROP# 40 | Current trustee is linking future dividends from this fund under Asset #10. This asset #40 was used by a prior trustee. |
| RE PROP# 41 | Current trustee is linking future dividends from this fund under Asset #9. This asset #41 was used by a prior trustee. |
| RE PROP# 43 | Category established to track payments associated with sale of remnant assets, which technically are everything that remains in the estate pursuant to the terms and conditions of an Asset Purchase Agreement attached to the Motion to Sell filed on 8/9/22 (Doc. ID 956); value estimated at $40,000 as this is what original stalkinghorse bidder offered. Sale resulted in competitive bidding, and the highest bidder ended up paying $300,000. |

**Major Activities Affecting Case Closing:**

Case is ready to close.

**Initial Projected Date Of Final Report (TFR):**

**Current Projected Date Of Final Report (TFR):** 12/28/2023 (Actual)

12/28/2023
Date

/s/George I. Roumeliotis
George I. Roumeliotis

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 1

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******6366 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/13 | {11} | PCD Distribution Inc. | Proceeds from accounts receivable | 1121-000 | 135.00 | | 135.00 |
| 12/10/13 | {11} | Innotech Corporation | Account Receivable | 1121-000 | 476.50 | | 611.50 |
| 12/24/13 | {11} | Cytech Technology Limited | Account Receivable | 1121-000 | 89,036.80 | | 89,648.30 |
| 12/26/13 | {17} | Spectra Innovations PTE LTD | Sale of Inventory to Spectra Innovations PTE LTD | 1129-000 | 30,968.00 | | 120,616.30 |
| 12/27/13 | {18} | Spectra Innovations PTE LTD | Sale of Inventory to Spectra Innovations PTE LTD | 1129-000 | 15,471.00 | | 136,087.30 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.91 | 136,046.39 |
| 01/13/14 | {36} | Celestica (Thailand) | Purchase of 176 Ether Map3 PTS Integrated Circuits | 1129-000 | 15,765.61 | | 151,812.00 |
| 01/15/14 | 101 | Bridge Bank, NA | Per 1/13/14 Court Order | 4210-000 | | 66,500.00 | 85,312.00 |
| 01/26/14 | 102 | Dale Montrone | Per 1-24-14 Court Order Payment of Expenses to Consultant for Trustee | 3732-000 | | 3,000.00 | 82,312.00 |
| 01/27/14 | {11} | Mev Elektronik Service | Account Receivable | 1121-000 | 17,093.86 | | 99,405.86 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 174.30 | 99,231.56 |
| 02/03/14 | {21} | CADENCE DESIGN | Purchase of HSI IP | 1129-000 | 1,209,000.00 | | 1,308,231.56 |
| 02/10/14 | 103 | Bridge Bank, NA | Per Court Order Dated 1/13/14 - $35,267.3, said sum representing $34,216.31 Net Loan Balance, $961.08 Accrued interest thru 2-4-14 and $90.00 per diem interest | 4210-000 | | 35,267.39 | 1,272,964.17 |
| 02/11/14 | 104 | RENCO PROPERTIES, INC. | ORDER 1-31-2014 GRANTING MODIFICATION OF STAY AND AUTHORIZING PAYMENT OF | 2410-000 | | 10,000.00 | 1,262,964.17 |
| 02/14/14 | {22} | OPTI TECHNOLOGIES, INC. | Deposit on purchase of Estate's interest in the HSI Integrated Circuits | 1129-000 | 7,500.00 | | 1,270,464.17 |
| 02/28/14 | | NEURONE VENTURES II, L.P. | PER COURT ORDER 2-18/14 PAY CASH CALL TO NEURONE | 2990-000 | | 12,500.00 | 1,257,964.17 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,558.89 | 1,256,405.28 |
| 03/24/14 | {22} | OPTI TECHNOLOGIES INC | purchase of Estate's interest in the HSI Integrated Circuits | 1129-000 | 5,000.00 | | 1,261,405.28 |
| 03/28/14 | {14} | SILICON VALLEY DISPOSITION INC | SALE PROCEEDS | 1129-000 | 49,680.80 | | 1,311,086.08 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,750.49 | 1,309,335.59 |
| 04/01/14 | 105 | Bridge Bank, NA | Per Court Order 3-25-2014 Trustee is authorized to pay $33,889.19 as the final payment on the Secured Bank Claim | 4210-000 | | 33,889.19 | 1,275,446.40 |
| 04/03/14 | 106 | GORDON & JACOBSON, P.C. | PAYMENT OF ATTORNEY FEES PER 4-1-14 COURT ORDER | 3210-000 | | 29,556.00 | 1,245,890.40 |
| 04/03/14 | 107 | KENNETH L. MARCHETTI | PAYMENT OF CONSULTANT FEES PER 4-1-14 COURT ORDER | 3731-000 | | 15,756.25 | 1,230,134.15 |
| 04/03/14 | 108 | KENNETH L. MARCHETTI | PAYMENT OF CONSULTANT'S ESPENSES PER 4-1-14 COURT ORDER | 3732-000 | | 458.24 | 1,229,675.91 |
| 04/08/14 | 109 | Dale Montrone | Per 1-24-14 Court Order Payment to Consultant of $ 8,669.00 for balance of compensation due | 3731-000 | | 8,669.00 | 1,221,006.91 |
| | | | | **Page Subtotals:** | **$1,440,127.57** | **$219,120.66** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 2

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******6366 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/08/14 | 110 | Dale Montrone | Per 4-8-14 Court Order Payment to Consultant of $1,670.10 for reimbursement of expenses | 3732-000 | | 1,670.10 | 1,219,336.81 |
| 04/15/14 | 111 | CALIFORNIA FRANCHISE TAX BOARD | 06-1236189 CALIFORNIA FORM 3539 (CORP.) PAYMENT FOR EXTENSION OF FILING DATE PER 4-15-2014 COURT ORDER | 2820-000 | | 3,200.00 | 1,216,136.81 |
| 04/15/14 | 112 | STATE COMPTROLLER | 06-1236189 PAYMENT FOR EXTENSION OF FILING DATE PER 4-15-2014 COURT ORDER | 2820-000 | | 243.00 | 1,215,893.81 |
| 04/15/14 | 113 | STATE OF NEW JERSEY | 06-1236189 CORP BUSINESS TAX APP FOR EXTENSION OF TIME TO FILE PAYMENT FOR EXTENSION OF FILING DATE PER 4-15-2014 COURT ORDER | 2820-000 | | 2,000.00 | 1,213,893.81 |
| 04/23/14 | {19} | .eSilicon Corporation | Proceeds from sale | 1129-000 | 72,989.57 | | 1,286,883.38 |
| 04/25/14 | {26} | Integra Technolgies | Proceeds from preferential payment | 1141-000 | 2,760.80 | | 1,289,644.18 |
| 04/28/14 | {20} | TRAN Semiconductor | Proceeds from Sale | 1129-000 | 98,640.95 | | 1,388,285.13 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,943.84 | 1,386,341.29 |
| 05/13/14 | {9} | MVP MANAGMENT GMBH | Funds forwarded by MVP Management | 1129-000 | 1,439.22 | | 1,387,780.51 |
| 05/14/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 16,118.10 | | 1,403,898.61 |
| 05/21/14 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 426,893.75 | | 1,830,792.36 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,170.55 | 1,828,621.81 |
| 06/09/14 | {20} | Tran Semiconductor | Proceeds from Sale | 1129-000 | 96,892.60 | | 1,925,514.41 |
| 06/10/14 | {14} | SILICON VALLEY DISPOSITION INC | SALE PROCEEDS | 1129-000 | 5,880.00 | | 1,931,394.41 |
| 06/30/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 4,819.93 | | 1,936,214.34 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,631.22 | 1,933,583.12 |
| 07/07/14 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 86,372.64 | | 2,019,955.76 |
| 07/10/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 10,063.73 | | 2,030,019.49 |
| 07/14/14 | | UR HOLDINGS | FIRST INSTALLMENT IN ACCOURDANCE WITH SETTLEMENT AGREEMENT | | 49,958.20 | | 2,079,977.69 |
| | {27} | | WIRE TRANSFER OF FIRST INSTALLMENT PER SETTLEMENT AGREEMENT $50,000.00 | 1221-000 | | | |
| | | | WIRE TRANSFER FEE ON PAYMENT -$41.80 | 2600-000 | | | |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,132.09 | 2,076,845.60 |
| 08/05/14 | {40} | NEURONE VENTURES | DISTRIBUTION OF DIVIDENDS RECEIVED FROM EIPAT | 1123-000 | 19,799.00 | | 2,096,644.60 |
| 08/07/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 67,069.36 | | 2,163,713.96 |
| 08/12/14 | | UR HOLDING | SECOND INSTALLMENT IN ACCOURDANCE WITH SETTLEMENT AGREEMENT | | 49,958.20 | | 2,213,672.16 |

**Page Subtotals:** **$1,009,656.05** **$16,990.80**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 3

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******6366 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {27} | | SECOND INSTALLMENT IN ACCOURDANCE WITH SETTLEMENT AGREEMENT $50,000.00 | 1221-000 | | | |
| | | | WIRE TRANSFER FEE -$41.80 | 2600-000 | | | |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,210,891.34 |
| 09/04/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 50,251.04 | | 2,261,142.38 |
| 09/04/14 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 364,589.40 | | 2,625,731.78 |
| 09/10/14 | | UR HOLDING S.P.A. | THIRD INSTALLMENT IN ACCOURDANCE WITH SETTLEMENT AGREEMENT | | 53,710.46 | | 2,679,442.24 |
| | {27} | | SECOND INSTALLMENT IN ACCOURDANCE WITH SETTLEMENT AGREEMENT $53,752.26 | 1221-000 | | | |
| | | | WIRE TRANSFER FEE -$41.80 | 2600-000 | | | |
| 09/15/14 | 114 | SILCON VALLEY DISPOSITION | PER COURT ORDER 9-11-2014 SILICON VALLEY DISPOSITION IS APPROVED TO RECEIVE COMMISSION OF $4,831.37 AND $7,247.06 BUYER'S PREMIUM | 3630-000 | | 12,078.43 | 2,667,363.81 |
| 09/16/14 | 115 | RONALD I. CHORCHES, TRUSTEE | PER COURT ORDER 9-16-2014 TRUSTEE IS REIMBURSED $3,749.50 FOR EXPENSES PAID BY HIM RELATED TO CERTAIN PATENTS AND TRADEMARKS | 2200-000 | | 3,749.50 | 2,663,614.31 |
| 09/24/14 | 116 | GORDON & JACOBSON, P.C. | PAYMENT IN ACCORDANCE WITH COURT ORDER FOR PAYMENT OF EXPENSES RELATED TO RENEWAL OF PATENTS | 2990-000 | | 22,685.00 | 2,640,929.31 |
| 09/29/14 | {22} | OPTI TECHNOLOGIES INC. | Wire transfer of funds to complete purchase of HSI IC | 1129-000 | 62,500.00 | | 2,703,429.31 |
| 09/30/14 | 117 | SILCON VALLEY DISPOSITION | PER COURT ORDER 9-11-2014 EXPENSES OF $5,000.00 SILICON VALLEY DISPOSITION ARE APPROVED | 3640-000 | | 5,000.00 | 2,698,429.31 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,695,360.82 |
| 10/08/14 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 8,246.94 | | 2,703,607.76 |
| 10/17/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 191,982.97 | | 2,895,590.73 |
| 10/28/14 | 118 | THE LAW OFFICES OF RONALD I. CHORCHES | ADMINISTRATIVE FEES APPROVED IN ACCORDANCE WITH COURT ORDER DATED 10-28-14 | 3110-000 | | 341,145.50 | 2,554,445.23 |
| 10/28/14 | 119 | THE LAW OFFICES OF RONALD I. CHORCHES | ADMINISTRATIVE EXPENSES APPROVED IN ACCORDANCE WITH COURT ORDER DATED 10-28-14 | 3120-000 | | 4,669.88 | 2,549,775.35 |
| 10/28/14 | 120 | E.S. SHIMRON, I MOLHO, PERSKY & CO. | COMPENSATION APPROVED IN ACCORDANCE WITH COURT ORDER DATED 10-28-14 | 3210-000 | | 11,646.60 | 2,538,128.75 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,535,156.15 |
| | | | | **Page Subtotals:** | **$731,280.81** | **$409,796.82** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 4

**Case No.:** 13-51829
**Case Name:** TRANSWITCH CORPORATION
**Taxpayer ID #:** **-***6189
**For Period Ending:** 12/28/2023

**Trustee Name:** George I. Roumeliotis (410520)
**Bank Name:** Mechanics Bank
**Account #:** ******6366 Checking Account
**Blanket Bond (per case limit):** $32,223,415.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/13/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 164,321.26 | | 2,699,477.41 |
| 11/17/14 | {20} | Tran Semiconductor | Proceeds from Sale | 1129-000 | 171,468.92 | | 2,870,946.33 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 2,868,357.29 |
| 12/01/14 | 121 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2014 FOR CASE #13-51829, CHAPTER 7 BLANKET BOND #016027937 12-1-14 TO 12-1-15 | 2300-000 | | 2,045.96 | 2,866,311.33 |
| 12/11/14 | {20} | TRAN Semiconductor | Proceeds from Sale | 1129-000 | 83,083.66 | | 2,949,394.99 |
| 12/19/14 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 57,565.34 | | 3,006,960.33 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 3,003,700.06 |
| 01/12/15 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 82,368.19 | | 3,086,068.25 |
| 01/12/15 | {19} | eSilicon Corporaton | Proceeds from sale | 1129-000 | 97,257.90 | | 3,183,326.15 |
| 01/20/15 | {19} | eSilicon Corporation | Proceeds from Sale | 1129-000 | 56,036.48 | | 3,239,362.63 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,236,485.92 |
| 02/10/15 | {19} | eSilicon Corporation | Proceeds for sale. | 1129-000 | 10,803.13 | | 3,247,289.05 |
| 02/13/15 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 67,893.14 | | 3,315,182.19 |
| 02/25/15 | {34} | TRAN Semiconductor | Proceeds from sale of rights to manufacture | 1229-000 | 100,000.00 | | 3,415,182.19 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,412,497.26 |
| 03/12/15 | {20} | TRAN Semiconductor | Proceeds from sale | 1129-000 | 37,075.50 | | 3,449,572.76 |
| 03/23/15 | 122 | COMMISSIONER OF REVENUE SERVICES | CT TAX REGISTRATION # 5208269 000 2014 FORM CT-1120 EXT | 2820-000 | | 250.00 | 3,449,322.76 |
| 03/23/15 | 123 | STATE OF NEW JERSEY | 061-236-189/00 2014 CORPORATION BUSINESS TAX APPLICATION FOR EXTENSION CBT-200-TC | 2820-000 | | 2,100.00 | 3,447,222.76 |
| 03/23/15 | 124 | STATE OF NEW JERSEY - CBT | 061-236-189/000 CBT-150C 2015 ESTIMATED PAYMENT #1 | 2820-000 | | 500.00 | 3,446,722.76 |
| 03/23/15 | 125 | MASSACHUSETTS DEPARTMENT OF REVENUE | 06-1236189 APPLICATION FOR CORPORATE EXTENSION-2014 | 2820-000 | | 912.00 | 3,445,810.76 |
| 03/27/15 | {19} | ESILCON | Proceeds from Sale | 1129-000 | 67,200.49 | | 3,513,011.25 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,509,942.76 |
| 04/01/15 | 126 | GROOB, RESSLER & MULQUEEN PC | PAYMENT PURSUANT TO 3-31-15 COURT ORDER RE PAYMENT OF ADMINISTRATIVE CLAIM | 2410-000 | | 105,291.84 | 3,404,650.92 |
| 04/10/15 | 127 | GORDON & JACOBSON, P.C. | PAYMENT OF COMPENSATION IN ACCORDANCE WITH 4-9-15 COURT ORDER | 2990-000 | | 20,434.00 | 3,384,216.92 |
| 04/10/15 | 128 | SHERWOOD PARTNERS, INC. | PAYMENT OF $25,000.00 RETAINER TO SHERWOOD PARTNERS, INC. PER 4-9-15 COURT ORDER | 3991-000 | | 25,000.00 | 3,359,216.92 |
| 04/10/15 | 129 | THREE ENTERPRISE DRIVE - SHELTON, LLC | PAYMENT OF ADMINISTRATIVE EXPENSE IN ACCORDANCE WITH 4-9-15 COURT ORDER | 2410-000 | | 112,043.31 | 3,247,173.61 |
| 04/13/15 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 24,382.32 | | 3,271,555.93 |
| | | | | Page Subtotals: | $1,019,456.33 | $283,056.55 | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 5

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******6366 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/15 | {19} | eSilicon Corporation | Proceeds from product fulfillment sale | 1129-000 | 45,125.73 | | 3,316,681.66 |
| 04/22/15 | 130 | CITY OF SHELTON | PAYMENT OF ADMINISTRATIVE EXPENSE OF $11,591.04 APPROVED BY COURT ORDER 4-22-15 | 2820-000 | | 11,591.04 | 3,305,090.62 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,302,213.91 |
| 05/07/15 | {20} | TRAN Semiconductor | Proceeds from product sales | 1129-000 | 82,454.46 | | 3,384,668.37 |
| 05/13/15 | {32} | Metallix | Proceeds from sale of scrap metal | 1229-000 | 7,446.33 | | 3,392,114.70 |
| 05/20/15 | {19} | eSilicon Corporation | Proceeds from product fulfillment sale. | 1129-000 | 51,151.81 | | 3,443,266.51 |
| 05/27/15 | 131 | BLUM SHAPIRO & COMPANY, PC | PER COURT ORDER 5-22-15 COMPENSATION FOR ACCOUNTANTS | 3410-000 | | 83,116.90 | 3,360,149.61 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,357,368.79 |
| 06/11/15 | {20} | TRAN Semiconductor | Proceeds from product sales | 1129-000 | 63,554.36 | | 3,420,923.15 |
| 06/11/15 | 132 | MATTHEW GAGE | PAYMENT FOR SERVICES RENDERED TO NON-PROFESSIONAL CONSULTANT PURSUANT TO COURT ORDER 6-9-15 | 2990-000 | | 6,506.25 | 3,414,416.90 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,411,348.41 |
| 07/09/15 | {20} | TRAN Semiconductor | Proceeds from Product Fulfillment Sales | 1129-000 | 11,701.80 | | 3,423,050.21 |
| 07/09/15 | {19} | eSilicon Corporation | Proceeds from Product Fulfillment sales | 1129-000 | 154,945.24 | | 3,577,995.45 |
| 07/15/15 | 133 | THE LAW OFFICES OF RONALD I. CHORCHES | PAYMENT OF ATTORNEY FEES PER COURT ORDER DATED 7-15-2015 | 3110-000 | | 141,118.50 | 3,436,876.95 |
| 07/15/15 | 134 | THE LAW OFFICES OF RONALD I. CHORCHES | PAYMENT OF ATTORNEY EXPENSES PER COURT ORDER DATED 7-15-2015 | 3120-000 | | 7,449.29 | 3,429,427.66 |
| 07/16/15 | {35} | COMPUTERSHARE INC. | Wire in of Final distribution regarding Transwitch's 2001 acquisition of Onex Communications | 1221-000 | 49,979.75 | | 3,479,407.41 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,476,434.81 |
| 08/04/15 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 105,404.82 | | 3,581,839.63 |
| 08/14/15 | {20} | Tran Semiconductor | Proceeds from Product Sales | 1129-000 | 8,816.12 | | 3,590,655.75 |
| 08/31/15 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 40,819.78 | | 3,631,475.53 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,628,694.71 |
| 09/14/15 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 36,728.26 | | 3,665,422.97 |
| 09/17/15 | 135 | CPA GLOBAL LIMITED | Per Court Order 9-16-15 Payment for Patent Renewal (6611537) | 2990-000 | | 4,405.00 | 3,661,017.97 |
| 09/17/15 | 136 | GORDON & JACOBSON, P.C. | Per Court Order 9-16-15 Payment of Patent Renewal (7342885) | 2990-000 | | 2,387.00 | 3,658,630.97 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,655,562.48 |
| 10/09/15 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 50,001.17 | | 3,705,563.65 |

**Page Subtotals:** **$708,129.63** **$274,121.91**

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 6

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******6366 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 10/15/15 | {35} | COMPUTERSHARE INC. | Wire in regarding Additional entitlement funds re Transwitch's 2001 acquisition of Onex Communications | 1221-000 | 3,468.52 | | 3,709,032.17 |
| 10/22/15 | {40} | NEURONE VENTURES | DISTRIBUTION OF DIVIDENDS RECEIVED FROM EIPAT | 1123-000 | 68,021.00 | | 3,777,053.17 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,774,176.46 |
| 11/10/15 | {19} | eSilicon Corporation | Proceeds from sale | 1129-000 | 88,998.66 | | 3,863,175.12 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,860,394.30 |
| 12/02/15 | 137 | GORDON & JACOBSON, P.C. | PER COURT ORDER 12-1-15 TRUSTEE AUTHORIZED TO PAY $4,387.00 FOR RENEWAL OF PATENT NO. 6,658.51 | 2990-000 | | 4,387.00 | 3,856,007.30 |
| 12/13/15 | 138 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2015 FOR CASE #13-51829, Bond #016027937 Region 2 Blanket Bond | 2300-000 | | 1,514.79 | 3,854,492.51 |
| 12/14/15 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 695.20 | | 3,855,187.71 |
| 12/14/15 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 62,817.92 | | 3,918,005.63 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,914,841.25 |
| 01/14/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 6,688.00 | | 3,921,529.25 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 3,918,755.77 |
| 02/09/16 | | MVP Strategic Partnership Fund GmbH & Co. KG | Per Court Order 1-29-16 Pay Cash Call MVP | 2990-000 | | 1,018.28 | 3,917,737.49 |
| 02/09/16 | | MVP Strategic Partnership Fund GmbH & Co. KG | Wire to MVP was in American Dollars of $1,041.57 and cleared for $1,018.28 which represented conversion from dolars to Euros on date received | 2990-000 | | 23.29 | 3,917,714.20 |
| 02/11/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 1,355.64 | | 3,919,069.84 |
| 02/17/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 51,801.85 | | 3,970,871.69 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,968,098.47 |
| 03/07/16 | {20} | TRANSemiconductor | Proceeds from Sales | 1129-000 | 65,618.43 | | 4,033,716.90 |
| 03/14/16 | {19} | eSilicon Corporation | Proceeds for Sales | 1129-000 | 74,596.57 | | 4,108,313.47 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 4,105,157.74 |
| 04/11/16 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 12,343.10 | | 4,117,500.84 |
| 04/22/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 55,640.01 | | 4,173,140.85 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,170,367.63 |
| 05/10/16 | 139 | GORDON & JACOBSON, P.C. | PAYMENT TO SPECIAL COUNSEL IN ACCORDANCE WITH 5-10-16 COURT ORDER | 2990-000 | | 7,824.00 | 4,162,543.63 |
| 05/12/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 18,821.00 | | 4,181,364.63 |
| 05/20/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 32,746.92 | | 4,214,111.55 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,211,338.33 |

**Page Subtotals:** **$543,612.82** **$37,791.56**

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 7

**Case No.:** 13-51829
**Case Name:** TRANSWITCH CORPORATION
**Taxpayer ID #:** **-***6189
**For Period Ending:** 12/28/2023

**Trustee Name:** George I. Roumeliotis (410520)
**Bank Name:** Mechanics Bank
**Account #:** ******6366 Checking Account
**Blanket Bond (per case limit):** $32,223,415.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/07/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 8,800.00 | | 4,220,138.33 |
| 06/20/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 33,934.62 | | 4,254,072.95 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 4,250,917.22 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,248,144.00 |
| 08/17/16 | {20} | TRAN Semconductor | Proceeds from sales | 1129-000 | 13,549.03 | | 4,261,693.03 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 4,258,537.30 |
| 09/12/16 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 40,957.95 | | 4,299,495.25 |
| 09/12/16 | 140 | DEPARTMENT OF REVENUE SERVICES | CT TAX REG #5208269 000 CT1120 ESC QUARTER ENDING 6-15-16 PER 9-9-16 ORDER | 2820-000 | | 2,501.00 | 4,296,994.25 |
| 09/12/16 | 141 | DEPARTMENT OF REVENUE SERVICES | CT TAX REG #5208269 000 CT1120 ESC QUARTER ENDING 9-15-16 PER 9-9-16 ORDER | 2820-000 | | 357.00 | 4,296,637.25 |
| 09/12/16 | 142 | DEPARTMENT OF REVENUE SERVICES | CT TAX REG #5208269 000 CT1120 ESC QUARTER ENDING 12-15-16 PER 9-9-16 ORDER | 2820-000 | | 715.00 | 4,295,922.25 |
| 09/14/16 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 660.00 | | 4,296,582.25 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 4,293,713.40 |
| 10/11/16 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 2,068.00 | | 4,295,781.40 |
| 10/28/16 | | MVP Strategic Partnership Fund GmbH & Co. KG | Payment of Cash Call | 2990-000 | | 1,313.41 | 4,294,467.99 |
| 10/28/16 | | MVP Strategic Partnership Fund GmbH & Co. KG | Wire Debit #57 to MVP was in American Dollars of $1,313.41 and cleared as $,352.76 in Euros | 2990-000 | | 39.35 | 4,294,428.64 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,291,655.42 |
| 11/21/16 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 90,875.97 | | 4,382,531.39 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 4,379,471.29 |
| 12/11/16 | 143 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2016 FOR CASE #13-51829, BOND #016027937 BLANKET BOND PREMIUM REGION 2 | 2300-000 | | 1,578.97 | 4,377,892.32 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 4,375,023.47 |
| 01/12/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 52,873.41 | | 4,427,896.88 |
| 01/13/17 | {39} | Fenwick & West LLP | Refund of Retainer Balance CL#21676 | 1290-000 | 9,583.88 | | 4,437,480.76 |
| 01/16/17 | 144 | BLUM SHAPIRO & COMPANY, PC | PAYMENT IN ACCORDANCE WITH STIPULATED ORDER DATE 12-23-16 APPROVING AMENDED APPLICATION FOR COMPENSATION | 3410-000 | | 59,435.00 | 4,378,045.76 |
| 01/27/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 66,692.35 | | 4,444,738.11 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 4,441,670.15 |
| 02/08/17 | {41} | MVP MANAGEMENT GMBH | Funds wired by MVP Management | 1123-000 | 3,648.12 | | 4,445,318.27 |
| 02/28/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 24,630.50 | | 4,469,948.77 |
| | | | | **Page Subtotals:** | **$348,273.83** | **$89,663.39** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 8

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******6366 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,467,263.84 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,464,291.24 |
| 04/11/17 | 145 | DEPARTMENT OF REVENUE SERVICES | $5,000.00 PAYABLE FOR CT-1120 EXTENSION PER 4-11-17 COURT ORDER TIN 06-1236189 | 2820-000 | | 5,000.00 | 4,459,291.24 |
| 04/24/17 | {19} | eSilicon Corporation | Proceeds from fullment of sales | 1129-000 | 53,332.20 | | 4,512,623.44 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,509,938.51 |
| 05/08/17 | {19} | eSilicon Corporaton | Proceeds from product sales | 1129-000 | 18,587.35 | | 4,528,525.86 |
| 05/15/17 | {20} | TRAN Semiconductor | Proceeds from Sales | 1129-000 | 13,013.00 | | 4,541,538.86 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,538,374.48 |
| 06/15/17 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 31,685.50 | | 4,570,059.98 |
| 06/19/17 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 57,829.69 | | 4,627,889.67 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,625,012.96 |
| 07/31/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 114,252.52 | | 4,739,265.48 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,736,484.66 |
| 08/28/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 69,815.49 | | 4,806,300.15 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,803,135.77 |
| 09/20/17 | 146 | DEPARTMENT OF REVENUE SERVICES | 5208269 ESTIMATED STATE OF CT TAX PAYMENT PER 9-20-17 COURT ORDER | 2820-000 | | 6,236.00 | 4,796,899.77 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,794,118.95 |
| 10/06/17 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 7,662.60 | | 4,801,781.55 |
| 10/10/17 | {19} | eSilicon Corporaton | Proceeds from sales | 1129-000 | 26,064.76 | | 4,827,846.31 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,824,777.82 |
| 11/06/17 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 68,940.52 | | 4,893,718.34 |
| 11/30/17 | 147 | BLUM SHAPIRO & COMPANY, PC | PAYMENT OF TRUSTEE'S ACCOUNTANT'S COMPENSATION PER COURT ORDER 11-29-17 | 3410-000 | | 11,522.50 | 4,882,195.84 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,879,319.13 |
| 12/03/17 | 148 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2017 FOR CASE #13-51829, Pro rata share of Chapter 7 #016027937 Blanket Bond premium | 2300-000 | | 1,462.16 | 4,877,856.97 |
| 12/11/17 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 695.20 | | 4,878,552.17 |
| 12/11/17 | {19} | eSilicon Corporation | Proceeds from Sales | 1129-000 | 66,198.54 | | 4,944,750.71 |
| 12/11/17 | 149 | DEPARTMENT OF REVENUE SERVICES | 06-1236189 CT-1120 ESD ESTIMATED STATE OF CT TAX PAYMENT PER 9-20-17 COURT ORDER | 2820-000 | | 1,559.00 | 4,943,191.71 |

**Page Subtotals:** **$528,077.37** **$54,834.43**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 9

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******6366 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,940,410.89 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,937,246.51 |
| 02/09/18 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 49,432.49 | | 4,986,679.00 |
| 02/12/18 | {20} | TRAN Semiconductor | Proceeds from sales | 1129-000 | 880.00 | | 4,987,559.00 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,984,874.07 |
| 03/15/18 | {19} | eSilicon Corporation | Proceeds from sales | 1129-000 | 8,250.89 | | 4,993,124.96 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,990,248.25 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,987,467.43 |
| 05/07/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -5,657.53 | 4,993,124.96 |
| 05/11/18 | | Rabobank, N.A. | Transfer of funds to Successor Trustee Boscarino | 1290-000 | -4,993,124.96 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,394,052.83 | 1,394,052.83 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 1,394,052.83 | 1,394,052.83 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,394,052.83 | $1,394,052.83 | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 10

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Rabobank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7166 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 05/11/18 | | Rabobank | Transfer from resigned trustee | 1290-000 | 4,993,124.96 | | 4,993,124.96 |
| 05/14/18 | 101 | Comissioner of Revenue Services | Form CT-1120 EXT (5208269-000) pursuant to Order (Doc 846). | 2820-000 | | 5,000.00 | 4,988,124.96 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,984,960.58 |
| 06/01/18 | {20} | TRAN Semiconductor | Royalty Payment (April) | 1129-000 | 7,260.00 | | 4,992,220.58 |
| 06/14/18 | {20} | TRAN Semiconductor | Royalty Payment (May) | 1129-000 | 30,109.20 | | 5,022,329.78 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,019,548.96 |
| 07/10/18 | {20} | TRAN Semiconductor | Royalty Payment (June) | 1129-000 | 9,182.25 | | 5,028,731.21 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,025,662.72 |
| 08/03/18 | {42} | State of Conn, Dept of Revenue Services | CT Corp Tax Refund for 12/16 | 1224-000 | 3,341.55 | | 5,029,004.27 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,026,031.67 |
| 09/14/18 | {42} | State of Conn, Dept of Revenue Services | CT Corp Tax Refund for 12/16 | 1224-000 | 5,292.63 | | 5,031,324.30 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,534.24 | 5,029,790.06 |
| 10/23/18 | | Estate of Transwitch Corporation | Transfer of funds to Successor Trustee | 1290-002 | -5,029,790.06 | | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **18,520.53** | **18,520.53** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | **18,520.53** | **18,520.53** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18,520.53** | **$18,520.53** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 11

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | People's United Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ********8056 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/18 | | Estate of Transwitch Corporation | Transfer of Funds from the resigned trustee | 1290-002 | 5,029,790.06 | | 5,029,790.06 |
| 12/06/18 | 5001 | International Sureties | Bond# 016027937 | 2300-000 | | 1,653.11 | 5,028,136.95 |
| 01/30/19 | {10} | Neurone Ventures II LP | Wire Transfer Credit NEURONE VENTURES II LP CAYMAN GRAPH BUILDIN | 1129-000 | 9,740.00 | | 5,037,876.95 |
| 03/04/19 | {20} | TRAN Semiconductor | Royalty for June 2018 for Atlanta 2000 product (originally issued to Tom Boscarino; GR asked payor to reissue to new trustee name | 1129-000 | 396.00 | | 5,038,272.95 |
| 03/04/19 | {20} | TRAN Semiconductor | Royalty for January 2019 for Phast 3n product | 1129-000 | 1,613.70 | | 5,039,886.65 |
| 03/05/19 | {9} | Munich Venture Partners, MVP Management GmbH | Wire Transfer Credit MVP MANAGEMENT GMBH RUMFORDST R. 34 DE 8046 | 1129-000 | 27,889.95 | | 5,067,776.60 |
| 04/15/19 | {20} | TRAN Semiconductor | Payment of royalty due from sale of Ethermap 12 product | 1129-000 | 1,232.00 | | 5,069,008.60 |
| 05/20/19 | {20} | TRAN Semiconductor | Payment of royalty due from sale of Ethermap 12 product to ML&S, April 2019 | 1129-000 | 610.50 | | 5,069,619.10 |
| 01/02/20 | 5002 | International Sureties | Bond # 016027937 | 2300-000 | | 2,040.52 | 5,067,578.58 |
| 01/13/20 | {20} | TRAN Semiconductor | Payment of royalty due from sale of Ethermap 12 product to KTS and Phast 3N product to Innotech Oct 2019 (rec'd check 1/13/20) | 1129-000 | 9,338.50 | | 5,076,917.08 |
| 01/13/20 | {20} | TRAN Semiconductor | Payment of royalty due from sale of Entropia III and Atlanta 2000 products to BNS, Phast 3N product to Innotech and Ethermap 12 product to ML&S Dec 2019 (rec'd check 1/13/20) | 1129-000 | 30,854.89 | | 5,107,771.97 |
| 02/19/20 | | Transfer Debit to Metropolitan Commercial Bank acct ******7568 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX7568 | 9999-000 | | 5,107,771.97 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **5,111,465.60** | **5,111,465.60** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 5,107,771.97 | |
| **Subtotal** | **5,111,465.60** | **3,693.63** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,111,465.60** | **$3,693.63** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 12

**Case No.:** 13-51829
**Case Name:** TRANSWITCH CORPORATION
**Taxpayer ID #:** **-***6189
**For Period Ending:** 12/28/2023

**Trustee Name:** George I. Roumeliotis (410520)
**Bank Name:** Metropolitan Commercial Bank
**Account #:** ******7568 Checking Account
**Blanket Bond (per case limit):** $32,223,415.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/19/20 | | Transfer Credit from United Bank acct ********8056 | Transition Credit from United Bank acct XXXXXXXX8056 | 9999-000 | 5,107,771.97 | | 5,107,771.97 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,797.13 | 5,104,974.84 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,594.26 | 5,099,380.58 |
| 05/06/20 | {9} | Munich Venture Partners, MVP Management GmbH | WIRE FROM MVP STRATEGIC PARTNERSHIP FUND GMBH & CO. KG (Distribution 8, resulting from sale of portfolio co. Proximetry, Inc. to Relayr, Inc. and subsequent sale of Relayr to Hartford Steam Boiler) | 1129-000 | 1,359.07 | | 5,100,739.65 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,407.78 | 5,095,331.87 |
| 06/15/20 | {10} | Neurone Ventures II Fund LP | WIRE FROM NEURONE VENTURES; Amount due to debtor from Neurone Ventures II's liquidation of WLCSP shares sales by EIPAT, per email d. 6/5/20 and letter d. 6/16/20 | 1129-000 | 25,974.00 | | 5,121,305.87 |
| 06/16/20 | {9} | MVP Strategic Partnership Fund GmbH & Co | WIRE FROM MVP STRATEGIC PARTNERSHIP; Distribution from fund per letter dated 6/3/20; release of escrow after dale of relayr, Inc. | 1129-000 | 2,743.90 | | 5,124,049.77 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,967.21 | 5,118,082.56 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,780.73 | 5,112,301.83 |
| 08/31/20 | {10} | Neurone Ventures II Fund LP | WIRE FROM NEURONE VENTURES II LP; Amount due to debtor from Neurone Ventures II's distribution of 1% share sale of WLCSP by EIPAT from June 2020, per letter dated 8/31/20 | 1129-000 | 19,481.00 | | 5,131,782.83 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,407.78 | 5,126,375.05 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,967.21 | 5,120,407.84 |
| 10/08/20 | {20} | TRAN Semiconductor | Royalty payment due on sale of Entropia, Ethernet and Atlanta product, per August 2020 report | 1129-000 | 18,585.60 | | 5,138,993.44 |
| 10/13/20 | {10} | Neurone Ventures II Fund LP | Transwitch share from sale of WLCSP by EIPAT/July 2020, per letter dated 10/13/20 | 1129-000 | 22,264.00 | | 5,161,257.44 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,594.26 | 5,155,663.18 |
| 11/30/20 | 5103 | International Sureties, Ltd. | Payment for specific case bond (because of imminent interim distrib., we will seek partial refund) | 2300-000 | | 5,156.00 | 5,150,507.18 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,407.78 | 5,145,099.40 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 6,153.68 | 5,138,945.72 |
| 01/25/21 | {10} | Neurone Ventures II Fund LP | Debtor's share from 1% share sale of WLCSP by EIPAT in November 2020, per letter dated 1/26/2021 | 1129-000 | 21,336.00 | | 5,160,281.72 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.09 | 5,154,859.63 |
| | | | | **Page Subtotals:** | **$5,219,515.54** | **$64,655.91** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 13

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 02/05/21 | {20} | TRAN Semiconductor | Royalty payment due from sales of Entropia III and Atlanta 2000 products to BNS in December 2020, owed per the sale from the debtor to TRAN Semiconductor | 1129-000 | 10,516.00 | | 5,165,375.63 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 989.70 | 5,164,385.93 |
| 03/30/21 | {34} | TRAN Semiconductor | Payment of rental amount due under agreement between estate and payor | 1229-000 | 13,000.00 | | 5,177,385.93 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -5,787.89 | 5,183,173.82 |
| 05/13/21 | 5104 | International Sureties, Ltd. | Additional bond premium for rider increasing bond amount to $7,400,000; ok per Kim McCabe email 5/13/2021 Voided on 05/13/2021 | 2300-004 | | 5,156.00 | 5,178,017.82 |
| 05/13/21 | 5104 | International Sureties, Ltd. | Additional bond premium for rider increasing bond amount to $7,400,000; ok per Kim McCabe email 5/13/2021 Voided: check issued on 05/13/2021 | 2300-004 | | -5,156.00 | 5,183,173.82 |
| 05/13/21 | 5105 | International Sureties, Ltd. | Additional bond premium for rider increasing bond amount to $7,400,000; ok per Kim McCabe email 5/13/2021 | 2300-000 | | 1,248.00 | 5,181,925.82 |
| 07/19/21 | {10} | Neurone Ventures II Fund LP | WIRE FROM NEURONE VENTURES II, LP- Debtor's share from 1% share sale of WLCSP by EIPAT in March & April 2021, per letter dated 7/29/2021 | 1129-000 | 23,191.00 | | 5,205,116.82 |
| 07/21/21 | 5106 | Clerk, U.S. Bankruptcy Court | Dividend pd @ 100.00% of $1,638.00; Claim # ADMIN19; Filed: $1,638.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 2700-000 | | 1,638.00 | 5,203,478.82 |
| 07/21/21 | 5107 | Ronald I. Chorches | Dividend pd @ 100.00% of $10,000.00; Claim # Commission-RC; Filed: $10,000.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 2100-000 | | 10,000.00 | 5,193,478.82 |
| 07/21/21 | 5108 | Thomas C. Boscarino, Trustee | Dividend pd @ 100.00% of $10,000.00; Claim # Commission-TB; Filed: $10,000.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 2100-000 | | 10,000.00 | 5,183,478.82 |
| 07/21/21 | 5109 | George Roumeliotis | Dividend pd @ 100.00% of $10,000.00; Claim # Fee; Filed: $10,000.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 2100-000 | | 10,000.00 | 5,173,478.82 |
| 07/21/21 | 5110 | STATE OF NEW JERSEY | Dividend pd @ 3.66% of $2,076.00; Claim # TAX3; Filed: $2,076.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 2820-000 | | 76.00 | 5,173,402.82 |
| 07/21/21 | 5111 | State of California | Dividend pd @ 100.00% of $3,528.60; Claim # 102; Filed: $3,528.60; Acct# , per Order d. 7/20/21 (Doc ID 950) | 2820-000 | | 3,528.60 | 5,169,874.22 |
| 07/21/21 | 5112 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $33,684.66; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 33,684.66 | 5,136,189.56 |
| 07/21/21 | 5113 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $13,922.99; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 13,922.99 | 5,122,266.57 |
| | | | | **Page Subtotals:** | **$46,707.00** | **$79,300.06** | |

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit B**

Page: 14

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/21/21 | 5114 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $3,256.22; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 3,256.22 | 5,119,010.35 |
| 07/21/21 | 5115 | State of Connecticut | Dividend pd @ 100.00% of $13,473.86; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 13,473.86 | 5,105,536.49 |
| 07/21/21 | 5116 | Ralph Wroblewski | Dividend pd @ 71.35% of $6,507.83; Claim # 3; Filed: $6,507.83; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 4,643.34 | 5,100,893.15 |
| 07/21/21 | 5117 | Fair Harbor Capital, LLC | Dividend pd @ 100.00% of $7,093.35; Claim # 4; Filed: $7,093.35; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 7,093.35 | 5,093,799.80 |
| 07/21/21 | 5118 | Ana Lash | Dividend pd @ 71.35% of $9,236.85; Claim # 6; Filed: $9,236.85; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 6,590.50 | 5,087,209.30 |
| 07/21/21 | 5119 | John Soter | Dividend pd @ 71.35% of $3,759.70; Claim # 8; Filed: $3,759.70; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 2,682.54 | 5,084,526.76 |
| 07/21/21 | 5120 | Kris Shankar | Dividend pd @ 71.35% of $12,475.00; Claim # 9P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 5,075,625.85 |
| 07/21/21 | 5121 | Beverly Martin | Dividend pd @ 71.35% of $5,460.00; Claim # 10; Filed: $5,460.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 3,895.71 | 5,071,730.14 |
| 07/21/21 | 5122 | Gloria Verdi | Dividend pd @ 71.35% of $12,475.00; Claim # 11P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 5,062,829.23 |
| 07/21/21 | 5123 | Matthew Rogers | Dividend pd @ 71.35% of $12,475.00; Claim # 16P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 5,053,928.32 |
| 07/21/21 | 5124 | Jack Hsieh | Dividend pd @ 71.35% of $12,475.00; Claim # 20P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 8,900.91 | 5,045,027.41 |
| 07/21/21 | 5125 | WEIGUO (THOMAS) CHEN | Dividend pd @ 100.00% of $12,475.00; Claim # 22-2P; Filed: $88,349.47; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 12,475.00 | 5,032,552.41 |
| 07/21/21 | 5126 | Argo Partners | Dividend pd @ 100.00% of $12,475.00; Claim # 26P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 12,475.00 | 5,020,077.41 |
| 07/21/21 | 5127 | Harihara Moorthy | Dividend pd @ 71.35% of $12,475.00; Claim # 29P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 5,011,176.50 |
| 07/21/21 | 5128 | Mohammad Ali Khatibzadeh | Dividend pd @ 71.35% of $12,475.00; Claim # 31P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 5,002,275.59 |

**Page Subtotals:** **$0.00** **$119,990.98**

# Form 2

# Cash Receipts And Disbursements Record

Exhibit B

Page: 15

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/21/21 | 5129 | Argo Partners | Dividend pd @ 100.00% of $12,475.00; Claim # 36P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 12,475.00 | 4,989,800.59 |
| 07/21/21 | 5130 | William Kim | Dividend pd @ 100.00% of $12,475.00; Claim # 40P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 12,475.00 | 4,977,325.59 |
| 07/21/21 | 5131 | ARGO PARTNERS | Dividend pd @ 100.00% of $12,475.00; Claim # 46-2P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 12,475.00 | 4,964,850.59 |
| 07/21/21 | 5132 | Han (Hency) Xu | Dividend pd @ 100.00% of $12,475.00; Claim # 47P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 12,475.00 | 4,952,375.59 |
| 07/21/21 | 5133 | Matthew Gage | Dividend pd @ 71.35% of $12,475.00; Claim # 49P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 4,943,474.68 |
| 07/21/21 | 5134 | Ion Furtuna | Dividend pd @ 71.35% of $12,475.00; Claim # 50-2P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 4,934,573.77 |
| 07/21/21 | 5135 | Amir Bar Niv | Dividend pd @ 71.35% of $12,475.00; Claim # 53P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 4,925,672.86 |
| 07/21/21 | 5136 | Brown Kim ( Young - Tai Kim ) | Dividend pd @ 100.00% of $12,475.00; Claim # 54P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 12,475.00 | 4,913,197.86 |
| 07/21/21 | 5137 | Timothy Blanke | Dividend pd @ 71.35% of $12,475.00; Claim # 58-2P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 4,904,296.95 |
| 07/21/21 | 5138 | Dale Montrone | Dividend pd @ 71.35% of $12,475.00; Claim # 61P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 4,895,396.04 |
| 07/21/21 | 5139 | Mattias Zhabinskiy | Dividend pd @ 71.35% of $12,475.00; Claim # 62P; Filed: $14,147.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 4,886,495.13 |
| 07/21/21 | 5140 | Sarfraz Khan | Dividend pd @ 71.35% of $12,475.00; Claim # 66P; Filed: $15,000.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 4,877,594.22 |
| 07/21/21 | 5141 | Robert Bosi | Dividend pd @ 71.35% of $12,475.00; Claim # 79P; Filed: $11,499.60; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 4,868,693.31 |
| 07/21/21 | 5142 | Thomas P. Richtarich | Dividend pd @ 71.35% of $12,475.00; Claim # 81P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 4,859,792.40 |
| 07/21/21 | 5143 | Kenneth L.Marchetti | Dividend pd @ 71.35% of $12,475.00; Claim # 85P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 8,900.91 | 4,850,891.49 |

**Page Subtotals:** $0.00 $151,384.10

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 16

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/21/21 | 5144 | Xu Quan (David Xu) | Dividend pd @ 100.00% of $12,475.00; Claim # 93-2P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5300-005 | | 12,475.00 | 4,838,416.49 |
| 07/21/21 | 5145 | Cigna Health and Life Insurance Company | Dividend pd @ 100.00% of $2,107.62; Claim # 63P; Filed: $2,920.19; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5400-000 | | 2,107.62 | 4,836,308.87 |
| 07/21/21 | 5146 | Cigna Health and Life Insurance Company | Dividend pd @ 100.00% of $4,700.22; Claim # 64P; Filed: $4,700.22; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5400-000 | | 4,700.22 | 4,831,608.65 |
| 07/21/21 | 5147 | Transwitch Corp. 401(k) Ret. Plan by US DOL | Dividend pd @ 100.00% of $16,068.00; Claim # 101P; Filed: $16,068.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5400-005 | | 16,068.00 | 4,815,540.65 |
| 07/21/21 | 5148 | CITY OF SHELTON | Dividend pd @ 100.00% of $3,078.87; Claim # ADMIN14-1; Filed: $3,078.87; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5800-000 | | 3,078.87 | 4,812,461.78 |
| 07/21/21 | 5149 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $808.37; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5800-005 | | 808.37 | 4,811,653.41 |
| 07/21/21 | 5150 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $13,922.99; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5800-005 | | 13,922.99 | 4,797,730.42 |
| 07/21/21 | 5151 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $3,256.22; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5800-005 | | 3,256.22 | 4,794,474.20 |
| 07/21/21 | 5152 | State of Connecticut | Dividend pd @ 100.00% of $6,736.93; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 5800-005 | | 6,736.93 | 4,787,737.27 |
| 07/21/21 | 5153 | California Department of Tax and Fee Administration | Dividend pd @ 100.00% of $617.41; Claim # 59-2P; Filed: $617.41; Acct# 0207, per Order d. 7/20/21 (Doc ID 950) | 5800-000 | | 617.41 | 4,787,119.86 |
| 07/21/21 | 5154 | Tax Collector, Alameda County | Dividend pd @ 100.00% of $3,656.53; Claim # 70; Filed: $3,656.53; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5800-000 | | 3,656.53 | 4,783,463.33 |
| 07/21/21 | 5155 | Department of the Treasury-Internal Revenue Service | Dividend pd @ 100.00% of $1,828.08; Claim # 100-3P; Filed: $1,828.08; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5800-000 | | 1,828.08 | 4,781,635.25 |
| 07/21/21 | 5156 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $217,513.22; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 115,802.93 | 4,665,832.32 |
| 07/21/21 | 5157 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $66,340.73; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 35,319.47 | 4,630,512.85 |
| 07/21/21 | 5158 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $21,026.26; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 11,194.27 | 4,619,318.58 |

**Page Subtotals:** **$0.00** **$231,572.91**

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 17

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/21/21 | 5159 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $637.85; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 339.59 | 4,618,978.99 |
| 07/21/21 | 5160 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $66,340.73; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 35,319.47 | 4,583,659.52 |
| 07/21/21 | 5161 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $21,026.26; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 11,194.27 | 4,572,465.25 |
| 07/21/21 | 5162 | State of Connecticut | Dividend pd @ 53.24% of $87,005.28; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 46,321.17 | 4,526,144.08 |
| 07/21/21 | 5163 | State of Connecticut | Dividend pd @ 53.24% of $6,428.80; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 3,422.65 | 4,522,721.43 |
| 07/21/21 | 5164 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.23% of $97.25; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 51.77 | 4,522,669.66 |
| 07/21/21 | 5165 | Pitney Bowes Global Financial Services LLC | Dividend pd @ 53.24% of $2,029.16; Claim # 1; Filed: $2,029.16; Acct# ******3-007, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 1,080.31 | 4,521,589.35 |
| 07/21/21 | 5166 | Business Wire Inc. | Dividend pd @ 53.24% of $3,726.00; Claim # 2; Filed: $3,726.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 1,983.70 | 4,519,605.65 |
| 07/21/21 | 5167 | Mspire Group | Dividend pd @ 53.24% of $33,800.00; Claim # 5; Filed: $33,800.00; Acct# 0001, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 17,994.95 | 4,501,610.70 |
| 07/21/21 | 5168 | LEAF | Dividend pd @ 53.24% of $4,021.42; Claim # 7; Filed: $4,021.42; Acct# ***-******7-001, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 2,140.98 | 4,499,469.72 |
| 07/21/21 | 5169 | Kris Shankar | Dividend pd @ 37.99% of $16,452.74; Claim # 9U; Filed: $16,452.74; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 6,249.81 | 4,493,219.91 |
| 07/21/21 | 5170 | Gloria Verdi | Dividend pd @ 37.99% of $10,985.00; Claim # 11U; Filed: $10,985.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 4,172.80 | 4,489,047.11 |
| 07/21/21 | 5171 | Argo Partners | Dividend pd @ 53.24% of $3,619.02; Claim # 12; Filed: $3,619.02; Acct# 9001, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 1,926.75 | 4,487,120.36 |
| 07/21/21 | 5172 | Argo Partners | Dividend pd @ 53.24% of $2,241.50; Claim # 14; Filed: $2,241.50; Acct# 3264, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 1,193.36 | 4,485,927.00 |
| 07/21/21 | 5173 | Argo Partners | Dividend pd @ 53.24% of $2,350.32; Claim # 15; Filed: $2,350.32; Acct# RA03, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 1,251.30 | 4,484,675.70 |
| 07/21/21 | 5174 | Matthew Rogers | Dividend pd @ 37.99% of $5,783.30; Claim # 16U; Filed: $5,783.30; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 2,196.86 | 4,482,478.84 |
| | | | | **Page Subtotals:** | **$0.00** | **$136,839.74** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 18

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/21/21 | 5175 | Robson Technologies, Inc. | Dividend pd @ 53.24% of $754.94; Claim # 18; Filed: $754.94; Acct# TRAN, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 401.93 | 4,482,076.91 |
| 07/21/21 | 5176 | Richard Pico | Dividend pd @ 53.24% of $930.00; Claim # 19; Filed: $930.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 495.13 | 4,481,581.78 |
| 07/21/21 | 5177 | Jack Hsieh | Dividend pd @ 37.99% of $16,955.52; Claim # 20U; Filed: $16,955.52; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 6,440.79 | 4,475,140.99 |
| 07/21/21 | 5178 | Three Part Advisors, LLC | Dividend pd @ 53.24% of $76,700.00; Claim # 21; Filed: $76,700.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 40,834.69 | 4,434,306.30 |
| 07/21/21 | 5179 | WEIGUO (THOMAS) CHEN | Dividend pd @ 53.24% of $24,547.32; Claim # 22-2U; Filed: $0.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 13,068.87 | 4,421,237.43 |
| 07/21/21 | 5180 | ARGO PARTNERS | Dividend pd @ 53.24% of $70,371.31; Claim # 23; Filed: $70,371.31; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 37,465.33 | 4,383,772.10 |
| 07/21/21 | 5181 | Absolute Clarity & Calibration | Dividend pd @ 53.24% of $276.51; Claim # 24; Filed: $276.51; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 147.21 | 4,383,624.89 |
| 07/21/21 | 5182 | Argo Partners | Dividend pd @ 53.24% of $8,618.75; Claim # 26U; Filed: $8,618.75; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 4,588.58 | 4,379,036.31 |
| 07/21/21 | 5183 | American InfoSource LP | Dividend pd @ 53.24% of $140.30; Claim # 27; Filed: $140.30; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 74.70 | 4,378,961.61 |
| 07/21/21 | 5184 | United Parcel Service | Dividend pd @ 53.24% of $197.59; Claim # 28; Filed: $197.59; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 105.20 | 4,378,856.41 |
| 07/21/21 | 5185 | Harihara Moorthy | Dividend pd @ 37.99% of $19,568.60; Claim # 29U; Filed: $34,199.54; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 7,433.40 | 4,371,423.01 |
| 07/21/21 | 5186 | Farmington Displays Inc. | Dividend pd @ 53.24% of $2,615.63; Claim # 30; Filed: $2,615.63; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 1,392.55 | 4,370,030.46 |
| 07/21/21 | 5187 | Mohammad Ali Khatibzadeh | Dividend pd @ 40.01% of $372,525.00; Claim # 31U; Filed: $372,525.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 149,039.85 | 4,220,990.61 |
| 07/21/21 | 5188 | Argo Partners | Dividend pd @ 53.24% of $2,720.00; Claim # 33; Filed: $2,720.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 1,448.11 | 4,219,542.50 |
| 07/21/21 | 5189 | Argo Partners | Dividend pd @ 53.24% of $56,275.00; Claim # 36U; Filed: $56,275.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 29,960.52 | 4,189,581.98 |
| 07/21/21 | 5190 | Merrill Communications LLC | Dividend pd @ 53.24% of $3,436.15; Claim # 37; Filed: $3,436.15; Acct# 3224, per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 1,829.39 | 4,187,752.59 |

**Page Subtotals:** **$0.00** **$294,726.25**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 19

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/21/21 | 5191 | Level 3 Communications, LLC | Dividend pd @ 53.24% of $10,321.53; Claim # 38; Filed: $10,321.53; Acct# 2012-GC, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 5,495.13 | 4,182,257.46 |
| 07/21/21 | 5192 | Dell Marketing, L.P. | Dividend pd @ 53.24% of $1,851.15; Claim # 39; Filed: $1,851.15; Acct# 9809, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 985.54 | 4,181,271.92 |
| 07/21/21 | 5193 | William Kim | Dividend pd @ 53.24% of $27,334.31; Claim # 40U; Filed: $27,334.31; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 14,552.65 | 4,166,719.27 |
| 07/21/21 | 5194 | W.B Mason. Co, ,Inc. | Dividend pd @ 53.24% of $545.96; Claim # 41; Filed: $545.96; Acct# C1106570, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 290.67 | 4,166,428.60 |
| 07/21/21 | 5195 | Invershare, Inc | Dividend pd @ 53.24% of $151.36; Claim # 45; Filed: $151.36; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 80.58 | 4,166,348.02 |
| 07/21/21 | 5196 | Argo Partners | Dividend pd @ 53.24% of $23,372.11; Claim # 46-2U; Filed: $23,447.31; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 12,443.19 | 4,153,904.83 |
| 07/21/21 | 5197 | Han (Hency) Xu | Dividend pd @ 53.24% of $45,274.02; Claim # 47U; Filed: $45,274.02; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 24,103.66 | 4,129,801.17 |
| 07/21/21 | 5198 | Matthew Gage | Dividend pd @ 37.99% of $70,622.30; Claim # 49U; Filed: $70,622.30; Acct# 1783, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 26,826.86 | 4,102,974.31 |
| 07/21/21 | 5199 | Ion Furtuna | Dividend pd @ 37.99% of $126,750.80; Claim # 50-2U; Filed: $126,750.80; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 48,148.03 | 4,054,826.28 |
| 07/21/21 | 5200 | Fair Harbor Capital, LLC | Dividend pd @ 53.24% of $1,629.98; Claim # 52; Filed: $1,629.98; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 867.79 | 4,053,958.49 |
| 07/21/21 | 5201 | Amir Bar Niv | Dividend pd @ 39.40% of $250,174.41; Claim # 53U; Filed: $250,174.41; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 98,576.46 | 3,955,382.03 |
| 07/21/21 | 5202 | Brown Kim ( Young - Tai Kim ) | Dividend pd @ 53.24% of $26,457.69; Claim # 54U; Filed: $26,457.69; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 14,085.94 | 3,941,296.09 |
| 07/21/21 | 5203 | Robert Hannagan | Dividend pd @ 53.24% of $350.00; Claim # 56; Filed: $350.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 186.34 | 3,941,109.75 |
| 07/21/21 | 5204 | Timothy Blanke | Dividend pd @ 37.99% of $140,771.12; Claim # 58-2U; Filed: $140,771.12; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 53,473.85 | 3,887,635.90 |
| 07/21/21 | 5205 | California Department of Tax and Fee Administration | Dividend pd @ 53.24% of $65.76; Claim # 59-2U; Filed: $65.76; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 35.01 | 3,887,600.89 |

**Page Subtotals:** $0.00 $300,151.70

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit B**

Page: 20

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 07/21/21 | 5206 | Argo Partners | Dividend pd @ 53.24% of $22,938.00; Claim # 60; Filed: $22,938.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 12,212.07 | 3,875,388.82 |
| 07/21/21 | 5207 | Dale Montrone | Dividend pd @ 37.99% of $84,707.68; Claim # 61U; Filed: $84,707.68; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 32,177.38 | 3,843,211.44 |
| 07/21/21 | 5208 | Mattias Zhabinskiy | Dividend pd @ 37.99% of $35,216.72; Claim # 62U; Filed: $35,216.72; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 13,377.56 | 3,829,833.88 |
| 07/21/21 | 5209 | George McKinnis, Esq. | Dividend pd @ 53.24% of $6,190.62; Claim # 65; Filed: $6,190.62; Acct# 9860, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 3,295.85 | 3,826,538.03 |
| 07/21/21 | 5210 | Sarfraz Khan | Dividend pd @ 37.99% of $2,525.00; Claim # 66U; Filed: $15,000.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 959.16 | 3,825,578.87 |
| 07/21/21 | 5211 | Inde-Systems India PVT | Dividend pd @ 53.24% of $192,000.00; Claim # 67; Filed: $192,000.00; Acct# 3060, per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 102,219.82 | 3,723,359.05 |
| 07/21/21 | 5212 | eSilicon Corporation | Dividend pd @ 53.24% of $400,210.14; Claim # 68; Filed: $400,210.14; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 213,069.84 | 3,510,289.21 |
| 07/21/21 | 5213 | KORI TECHNOLOGY LTD | Dividend pd @ 53.24% of $58,010.04; Claim # 69; Filed: $58,010.04; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 30,884.25 | 3,479,404.96 |
| 07/21/21 | 5214 | American Express | Dividend pd @ 53.24% of $45.00; Claim # 72; Filed: $45.00; Acct# 1005, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 23.96 | 3,479,381.00 |
| 07/21/21 | 5215 | American Express | Dividend pd @ 53.24% of $134.52; Claim # 73; Filed: $134.52; Acct# 2008, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 71.62 | 3,479,309.38 |
| 07/21/21 | 5216 | American Express | Dividend pd @ 53.24% of $1,164.98; Claim # 74; Filed: $1,164.98; Acct# 1003, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 620.23 | 3,478,689.15 |
| 07/21/21 | 5217 | American Express | Dividend pd @ 53.24% of $19,789.00; Claim # 75 -2; Filed: $19,789.00; Acct# 1000, per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 10,535.56 | 3,468,153.59 |
| 07/21/21 | 5218 | MCS Capital, LLC | Dividend pd @ 53.24% of $87,830.51; Claim # 76-3; Filed: $87,830.51; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 46,760.52 | 3,421,393.07 |
| 07/21/21 | 5219 | MCS CAPITAL, LLC | Dividend pd @ 53.24% of $3,479,531.95; Claim # 77 -3; Filed: $3,479,531.95; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 1,852,485.08 | 1,568,907.99 |
| 07/21/21 | 5220 | Synopsys | Dividend pd @ 53.24% of $1,137,234.40; Claim # 78; Filed: $1,137,234.40; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 605,457.80 | 963,450.19 |

**Page Subtotals:** **$0.00** **$2,924,150.70**

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit B**

Page: 21

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/21/21 | 5221 | Robert Bosi | Dividend pd @ 38.75% of $185,776.80; Claim # 79U; Filed: $185,776.80; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 71,988.47 | 891,461.72 |
| 07/21/21 | 5222 | Thomas P. Richatrich | Dividend pd @ 37.99% of $39,363.56; Claim # 81U; Filed: $39,363.56; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 14,952.80 | 876,508.92 |
| 07/21/21 | 5223 | Vendor Recovery Fund IV, LLC | Dividend pd @ 53.24% of $175,000.00; Claim # 82; Filed: $175,000.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 93,169.11 | 783,339.81 |
| 07/21/21 | 5224 | Argo Partners | Dividend pd @ 53.24% of $6,200.00; Claim # 84; Filed: $6,200.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 3,300.85 | 780,038.96 |
| 07/21/21 | 5225 | Kenneth L.Marchetti | Dividend pd @ 37.99% of $71,909.57; Claim # 85U; Filed: $71,909.57; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 27,315.84 | 752,723.12 |
| 07/21/21 | 5226 | Renco Properties, Inc | Dividend pd @ 53.24% of $19,949.16; Claim # 88; Filed: $23,469.60; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 10,620.83 | 742,102.29 |
| 07/21/21 | 5227 | Transwitch Corp. 401(k) Ret. Plan by US DOL | Dividend pd @ 53.24% of $69,470.00; Claim # 101P; Filed: $69,470.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped on 11/16/2021 | 7100-005 | | 36,985.47 | 705,116.82 |
| 10/19/21 | 5228 | Commissioner of Revenue Services | 2020 Form CT-1120 (tax due on estate return) | 2820-000 | | 31.00 | 705,085.82 |
| 11/16/21 | 5112 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $33,684.66; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -33,684.66 | 738,770.48 |
| 11/16/21 | 5113 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $13,922.99; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -13,922.99 | 752,693.47 |
| 11/16/21 | 5114 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $3,256.22; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -3,256.22 | 755,949.69 |
| 11/16/21 | 5115 | State of Connecticut | Dividend pd @ 100.00% of $13,473.86; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -13,473.86 | 769,423.55 |
| 11/16/21 | 5121 | Beverly Martin | Dividend pd @ 71.35% of $5,460.00; Claim # 10; Filed: $5,460.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -3,895.71 | 773,319.26 |
| 11/16/21 | 5124 | Jack Hsieh | Dividend pd @ 71.35% of $12,475.00; Claim # 20P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -8,900.91 | 782,220.17 |
| | | | | **Page Subtotals:** | **$0.00** | **$181,230.02** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 22

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/21 | 5125 | WEIGUO (THOMAS) CHEN | Dividend pd @ 100.00% of $12,475.00; Claim # 22-2P; Filed: $88,349.47; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -12,475.00 | 794,695.17 |
| 11/16/21 | 5130 | William Kim | Dividend pd @ 100.00% of $12,475.00; Claim # 40P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -12,475.00 | 807,170.17 |
| 11/16/21 | 5132 | Han (Hency) Xu | Dividend pd @ 100.00% of $12,475.00; Claim # 47P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -12,475.00 | 819,645.17 |
| 11/16/21 | 5136 | Brown Kim ( Young - Tai Kim ) | Dividend pd @ 100.00% of $12,475.00; Claim # 54P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -12,475.00 | 832,120.17 |
| 11/16/21 | 5144 | Xu Quan (David Xu) | Dividend pd @ 100.00% of $12,475.00; Claim # 93-2P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5300-005 | | -12,475.00 | 844,595.17 |
| 11/16/21 | 5147 | Transwitch Corp. 401(k) Ret. Plan by US DOL | Dividend pd @ 100.00% of $16,068.00; Claim # 101P; Filed: $16,068.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5400-005 | | -16,068.00 | 860,663.17 |
| 11/16/21 | 5149 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $808.37; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5800-005 | | -808.37 | 861,471.54 |
| 11/16/21 | 5150 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $13,922.99; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5800-005 | | -13,922.99 | 875,394.53 |
| 11/16/21 | 5151 | INTERNAL REVENUE SERVICE | Dividend pd @ 100.00% of $3,256.22; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5800-005 | | -3,256.22 | 878,650.75 |
| 11/16/21 | 5152 | State of Connecticut | Dividend pd @ 100.00% of $6,736.93; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 5800-005 | | -6,736.93 | 885,387.68 |
| 11/16/21 | 5156 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $217,513.22; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -115,802.93 | 1,001,190.61 |
| 11/16/21 | 5157 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $66,340.73; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -35,319.47 | 1,036,510.08 |
| | | | | **Page Subtotals:** | **$0.00** | **-$254,289.91** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit B
Page: 23

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/21 | 5158 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $21,026.26; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -11,194.27 | 1,047,704.35 |
| 11/16/21 | 5159 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $637.85; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -339.59 | 1,048,043.94 |
| 11/16/21 | 5160 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $66,340.73; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -35,319.47 | 1,083,363.41 |
| 11/16/21 | 5161 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.24% of $21,026.26; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -11,194.27 | 1,094,557.68 |
| 11/16/21 | 5162 | State of Connecticut | Dividend pd @ 53.24% of $87,005.28; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -46,321.17 | 1,140,878.85 |
| 11/16/21 | 5163 | State of Connecticut | Dividend pd @ 53.24% of $6,428.80; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -3,422.65 | 1,144,301.50 |
| 11/16/21 | 5164 | INTERNAL REVENUE SERVICE | Dividend pd @ 53.23% of $97.25; Claim # ; Filed: ; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -51.77 | 1,144,353.27 |
| 11/16/21 | 5177 | Jack Hsieh | Dividend pd @ 37.99% of $16,955.52; Claim # 20U; Filed: $16,955.52; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -6,440.79 | 1,150,794.06 |
| 11/16/21 | 5179 | WEIGUO (THOMAS) CHEN | Dividend pd @ 53.24% of $24,547.32; Claim # 22-2U; Filed: $0.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -13,068.87 | 1,163,862.93 |
| 11/16/21 | 5190 | Merrill Communications LLC | Dividend pd @ 53.24% of $3,436.15; Claim # 37; Filed: $3,436.15; Acct# 3224, per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -1,829.39 | 1,165,692.32 |
| 11/16/21 | 5193 | William Kim | Dividend pd @ 53.24% of $27,334.31; Claim # 40U; Filed: $27,334.31; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -14,552.65 | 1,180,244.97 |
| 11/16/21 | 5195 | Invershare, Inc | Dividend pd @ 53.24% of $151.36; Claim # 45; Filed: $151.36; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -80.58 | 1,180,325.55 |

**Page Subtotals:** $0.00 -$143,815.47

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 24

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/21 | 5197 | Han (Hency) Xu | Dividend pd @ 53.24% of $45,274.02; Claim # 47U; Filed: $45,274.02; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -24,103.66 | 1,204,429.21 |
| 11/16/21 | 5202 | Brown Kim ( Young - Tai Kim ) | Dividend pd @ 53.24% of $26,457.69; Claim # 54U; Filed: $26,457.69; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -14,085.94 | 1,218,515.15 |
| 11/16/21 | 5211 | Inde-Systems India PVT | Dividend pd @ 53.24% of $192,000.00; Claim # 67; Filed: $192,000.00; Acct# 3060, per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -102,219.82 | 1,320,734.97 |
| 11/16/21 | 5213 | KORI TECHNOLOGY LTD | Dividend pd @ 53.24% of $58,010.04; Claim # 69; Filed: $58,010.04; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -30,884.25 | 1,351,619.22 |
| 11/16/21 | 5222 | Thomas P. Richatrich | Dividend pd @ 37.99% of $39,363.56; Claim # 81U; Filed: $39,363.56; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -14,952.80 | 1,366,572.02 |
| 11/16/21 | 5227 | Transwitch Corp. 401(k) Ret. Plan by US DOL | Dividend pd @ 53.24% of $69,470.00; Claim # 101P; Filed: $69,470.00; Acct# , per Order d. 7/20/21 (Doc ID 950) Stopped: check issued on 07/21/2021 | 7100-005 | | -36,985.47 | 1,403,557.49 |
| 12/09/21 | 5229 | International Sureties | Blanket bond 016027937 12/1/21 to 12/1/22 | 2300-000 | | 643.68 | 1,402,913.81 |
| 12/09/21 | 5230 | WEIGUO (THOMAS) CHEN | Dividend pd @ 100.00% of $12,475.00; Claim # 22-2P; Filed: $88,349.47; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 12,475.00 | 1,390,438.81 |
| 12/09/21 | 5231 | WEIGUO (THOMAS) CHEN | Dividend pd @ 53.24% of $24,547.32; Claim # 22-2U; Filed: $0.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 13,068.87 | 1,377,369.94 |
| 01/07/22 | 5232 | William Kim | Dividend pd @ 100.00% of $12,475.00; Claim # 40P; Filed: $12,475.00; Acct# , per Order d. 7/20/21 (Doc ID 950) | 5300-000 | | 12,475.00 | 1,364,894.94 |
| 01/07/22 | 5233 | William Kim | Dividend pd @ 53.24% of $27,334.31; Claim # 40U; Filed: $27,334.31; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 14,552.65 | 1,350,342.29 |
| 01/10/22 | {10} | Neurone Ventures II Fund LP | WIRE FROM NEURONE VENTURES II, LP, distribution from WLCSP shares sold by EIPAT from July to Oct 2021 | 1129-000 | 21,011.00 | | 1,371,353.29 |
| 01/18/22 | | Internal Revenue Service | IRS USATAXPYMT 011422 CCD-EFT payment on 2021 FUTA taxes; replaces checks numbers 5149 and 5159 that were voided after they were not cashed; IRS requires these taxes to be paid electronically; permission rec'd from UST to do so | | | 1,147.96 | 1,370,205.33 |
| | | | **Page Subtotals:** | | **$21,011.00** | **-$168,868.78** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 25

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | INTERNAL REVENUE SERVICE | 2021 FUTA priority portion, replaces check # 5149 (employer pays; no deduction from wage claims) $808.37 | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | 2021 FUTA gen. unsec. portion (employer pays; no deduction from wage claims) $339.59 | 7100-000 | | | |
| 01/18/22 | | Internal Revenue Service | IRS USATAXPYMT 011822 CCD payment on 2021 FIT (withholding), FICA and Medicare taxes; replaces check numbers 5158, 5112, 5114, 5157, 5150, 5161, 5164, 5160, 5151, 5156, and 5113 that were voided after they were not cashed; IRS requires these taxes to be paid electronically; permission rec'd from UST to do so | | | 276,925.26 | 1,093,280.07 |
| | | INTERNAL REVENUE SERVICE | Employee withholding FIT, priority $33,684.66 | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee withholding FICA priority $13,922.99 | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee withholding Medicare priority $3,256.22 | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employer FICA priority $13,922.99 | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employer Medicare priority $3,256.22 | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee withholding Medicare GUC $11,194.27 | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee withholding FICA GUC $35,319.47 | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employer FICA GUC $35,319.47 | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employer Medicare GUC $11,194.27 | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee extra Medicare surcharge GUC $51.77 | 7100-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee withholding FIT GUC $115,802.93 | 7100-000 | | | |
| 01/18/22 | | State Of Connecticut | STATE OF CT DRS BUS DIRPAY 220118 CCD payment on 2021 SIT (withholding); replaces check numbers 5115 and 5162 after those checks were not cashed by CT DRS; EFT authorized by UST | | | 59,795.03 | 1,033,485.04 |

**Page Subtotals:** **$0.00** **$336,720.29**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 26

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | State of Connecticut | Employee withholding SIT priority $13,473.86 | 5300-000 | | | |
| | | State of Connecticut | Employee withholding SIT GUC $46,321.17 | 7100-000 | | | |
| 01/25/22 | {20} | TRAN Semiconductor | Royalty payment due from sales of Entropia III and Phast 12N products to BNS in December 2021, owed per the sale from the debtor to TRAN Semiconductor | 1129-000 | 10,890.00 | | 1,044,375.04 |
| 01/27/22 | 5234 | Thomas P. Richtarich | Dividend pd @ 37.99% of $39,363.56; Claim # 81U; Filed: $39,363.56; Acct# , per Order d. 7/20/21 (Doc ID 950) | 7100-000 | | 14,952.80 | 1,029,422.24 |
| 01/31/22 | 5235 | State of Connecticut | SUTA on priority portions of wage claims , per Order d. 7/20/21 (Doc ID 950), replaces check 5152<br>Stopped on 10/20/2022 | 5800-005 | | 6,736.93 | 1,022,685.31 |
| 01/31/22 | 5236 | State of Connecticut | SUTA on general unsecured portions of wage claims , per Order d. 7/20/21 (Doc ID 950), replaces check 5163<br>Stopped on 10/20/2022 | 7100-005 | | 3,422.65 | 1,019,262.66 |
| 04/18/22 | {10} | Neurone Ventures II Fund LP | WIRE FROM NEURONE VENTURES II, LP, distribution from WLCSP shares sold by EIPAT December 2021 | 1129-000 | 16,585.00 | | 1,035,847.66 |
| 04/28/22 | {43} | Jerome Fink, on behalf of Partnership Liquidity Investors V, LLC | Wire transfer-Deposit on purchase of remnants--motion to be filed | 1229-000 | 4,000.00 | | 1,039,847.66 |
| 09/28/22 | {43} | Structured Asset Sales, LLC | Deposit by Structured Asset Sales, LLC for counteroffer for remnant assets (auction sale to be conducted in Court on October 25, 2022) | 1229-000 | 4,000.00 | | 1,043,847.66 |
| 10/19/22 | {43} | Day Pitney LLP Attorney Trust Account | Deposit by SpicaWorks US Inc. for counteroffer for remnant assets (auction sale to be conducted in Court on October 25, 2022) | 1229-000 | 4,000.00 | | 1,047,847.66 |
| 10/20/22 | 5235 | State of Connecticut | SUTA on priority portions of wage claims , per Order d. 7/20/21 (Doc ID 950), replaces check 5152<br>Stopped: check issued on 01/31/2022 | 5800-005 | | -6,736.93 | 1,054,584.59 |
| 10/20/22 | 5236 | State of Connecticut | SUTA on general unsecured portions of wage claims , per Order d. 7/20/21 (Doc ID 950), replaces check 5163<br>Stopped: check issued on 01/31/2022 | 7100-005 | | -3,422.65 | 1,058,007.24 |
| 10/31/22 | 5237 {43} | Structured Asset Sales, LLC | Return of deposit to bidder for remnant assets, authorized by Order dated 10/31/22 (Doc. ID 969) | 1229-000 | -4,000.00 | | 1,054,007.24 |
| 11/10/22 | {43} | SpicaWorks US Inc. | Payment of balance of purchase price for remnant assets, per Court Order d. 10/31/22 (Doc. 969); buyer actually has now overpaid, as the full purchase price was $300,000, and the buyer had previously paid a $4,000 deposit. Trustee to seek authority from UST to wire back the $4,000 overpayment. | 1229-000 | 300,000.00 | | 1,354,007.24 |

**Page Subtotals:** **$335,475.00** **$14,952.80**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**


| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******7568 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/17/22 | 5238 {43} | Partnership Liquidity Investors V, LLC | Refund on unsuccessful bid to purchase remnant assets; authorized by Order dated 10/31/22 (Doc. ID 969) | 1229-000 | -4,000.00 | | 1,350,007.24 |
| 11/17/22 | 5239 | Partnership Liquidity Investors V, LLC | Pmt of break up fee on attempted purchase of remnants (per Orders d. 9/19/22, doc id 961 and 10/31/22, doc ID 969) | 2990-000 | | 3,000.00 | 1,347,007.24 |
| 11/17/22 | {43} | SpicaWorks US Inc. | Reimbursement to buyer of remnant assets of $4000 overpayment on purchase price; balance was $296k (with $4k deposit provided earlier); buyer wired entire $300k purchase price by mistake; this returns the overpayment; wire transfer authorized by AUST Kim McCabe 11/11/22 | 1229-000 | -4,000.00 | | 1,343,007.24 |
| 12/06/22 | | Transfer Debit to TriState Capital Bank acct XXXXXX0998 | Transition Debit to TriState Capital Bank acct XXXXXX0998 | 9999-000 | | 1,343,007.24 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **5,614,708.54** | **5,614,708.54** | **$0.00** |
| Less: Bank Transfers/CDs | 5,107,771.97 | 1,343,007.24 | |
| **Subtotal** | **506,936.57** | **4,271,701.30** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$506,936.57** | **$4,271,701.30** | |

# Form 2

**Exhibit B**

Page: 28

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******0998 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 12/06/22 | | Transfer Credit from Metropolitan Commercial Bank acct XXXXXX7568 | Transition Credit from Metropolitan Commercial Bank acct XXXXXX7568 | 9999-000 | 1,343,007.24 | | 1,343,007.24 |
| 12/13/22 | 1000 | International Sureties | Blanket bond # 016027937 | 2300-000 | | 524.38 | 1,342,482.86 |
| 12/04/23 | 1001 | International Sureties | Bond # 612419163 for 12/01/23 to 12/01/24 | 2300-000 | | 846.77 | 1,341,636.09 |
| 12/05/23 | 1002 | Connecticut Department of Revenue Services | Payment on 2021 CT Form CT-1120 for tax year ending 12/31/21 (per calculation on return); TIN 06-1236189 | 2820-000 | | 3,718.00 | 1,337,918.09 |
| 12/05/23 | 1003 | Connecticut Department Of Revenue Services | Payment on 2022 CT Form CT-1120 for tax year ending 12/31/22 (per calculation on return); TIN 06-1236189 | 2820-000 | | 317.00 | 1,337,601.09 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **1,343,007.24** | **5,406.15** | **$1,337,601.09** |
| Less: Bank Transfers/CDs | 1,343,007.24 | 0.00 | |
| **Subtotal** | **0.00** | **5,406.15** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$5,406.15** | |

# Form 2

Exhibit B
Page: 29

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 13-51829 | **Trustee Name:** | George I. Roumeliotis (410520) |
| **Case Name:** | TRANSWITCH CORPORATION | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***6189 | **Account #:** | ******0998 Checking Account |
| **For Period Ending:** | 12/28/2023 | **Blanket Bond (per case limit):** | $32,223,415.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $7,030,975.53 |
| Plus Gross Adjustments: | $125.40 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $7,031,100.93 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6366 Checking Account | $1,394,052.83 | $1,394,052.83 | $0.00 |
| ******7166 Checking Account | $18,520.53 | $18,520.53 | $0.00 |
| ********8056 Checking Account | $5,111,465.60 | $3,693.63 | $0.00 |
| ******7568 Checking Account | $506,936.57 | $4,271,701.30 | $0.00 |
| ******0998 Checking Account | $0.00 | $5,406.15 | $1,337,601.09 |
| | **$7,030,975.53** | **$5,693,374.44** | **$1,337,601.09** |

12/28/2023
Date

/s/George I. Roumeliotis
George I. Roumeliotis

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SECURED | Bridge Bank, NA<br>Attn: Anthony Crisci<br>55 Almaden Boulevard - Suite 100<br>San Jose, CA 95113<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>11/21/13 | | $458,942.59<br>$135,656.58 | $135,656.58 | $0.00 |
| | MEMO: Per Court Order Dated 1/13/14 -$66,500.00 paid on 1-15-2014<br>Per Court Order Dated 1/13/14 -$35,267.39 paid on 2-10-14 consisting of $34,216.31 Net Loan Balance, $961.08 Accrued interest thru 2-4-14 and $90.00 per diem interest<br>Per Court Order 3-25-2014 Trustee is authorized to pay $33,889.19 as the final payment on the Secured Bank Claim | | | | | |
| ADMIN-CLA-BS | CliftonLarsonAllen LLP<br>c/o David Grindle, CPA<br>29 South Main Street, 4th Floor<br>West Hartford, CT 06127-2000<br><3410-000 Accountant for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>12/12/23 | | $30,125.10<br>$30,125.10 | $0.00 | $30,125.10 |
| | Final fees on account of services performed by Blum Shapiro PC (prior to merger with CliftonLarsonAllen LLP ("CLA")). CLA is successor to that receivable. | | | | | |
| Admin-V&L- | Verdolino & Lowey, P.C.<br>c/o Craig R. Jalbert, CIRA<br>124 Washington Street<br>Foxboro, MA 02035<br><3420-000 Accountant for Trustee Expenses (Other Firm)><br>, 200 | Administrative<br>12/12/23 | | $1,230.45<br>$1,230.45 | $0.00 | $1,230.45 |
| | Expenses of successor accountant to estate. | | | | | |
| Admin-V&L- | Verdolino & Lowey, P.C.<br>c/o Craig R. Jalbert, CIRA<br>124 Washington Street<br>Foxboro, MA 02035<br><3410-000 Accountant for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>12/12/23 | | $17,271.50<br>$17,271.50 | $0.00 | $17,271.50 |
| | Fees of successor accountant to estate. | | | | | |
| ADMIN1 | Dale Montrone<br>P.,O. Box 762<br>Stoddard, NH 03464<br><3731-000 Consultant for Trustee Fees><br>, 200 | Administrative<br>11/21/13 | | $8,669.00<br>$8,669.00 | $8,669.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: Per 1-24-14 Court Order Payment to Consultant of $3000.00<br>Per 4-8-14 Court Order Payment to Consultant of $8,669.00 being the balance of fees due | | | | | |
| ADMIN11 | E.S. SHIMRON, I MOLHO, PERSKY & CO.<br>TECHNOLOGY PARK-BLDG #1<br>MANAHAT, JERUSALEM<br>ISRAEL,<br><3210-000 Attorney for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>11/21/13 | | $11,646.60<br>$11,646.60 | $11,646.60 | $0.00 |
| | MEMO: APPROVED PER COURT ORDER 10-28-14 | | | | | |
| ADMIN12 | SHERWOOD PARTNERS, INC.<br>ATTN: MICHAEL MAIDY, PRESIDENT<br>555 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK, NY 10017<br><3991-000 Other Professional's Fees><br>, 200 | Administrative<br>11/21/13 | | $25,000.00<br>$25,000.00 | $25,000.00 | $0.00 |
| | MEMO: PAYMENT OF $25,000.00 RETAINER TO SHERWOOD PARTNERS, INC. PER 4-9-15 COURT ORDER IN CONNECTION WITH THE MARKETING AND SALE OF INTELLECTUAL PROPERTY | | | | | |
| ADMIN13 | THREE ENTERPRISE DRIVE - SHELTON, LLC<br>C/O ATTORNEY KRISTEN B. MAYHEW<br>30 JELLIFF LANE<br>SOUTHPORT, CT<br><2410-000 Administrative Rent><br>, 200 | Administrative<br>11/21/13 | | $112,043.31<br>$112,043.31 | $112,043.31 | $0.00 |
| | MEMO: PAYMENT OF ADMINISTRATIVE EXPENSE IN ACCORDANCE WITH 4-9-15 COURT ORDER | | | | | |
| ADMIN14 | CITY OF SHELTON<br>Welch, Teodosio, Stanek & Blake, LLC<br>375 Bridgeport Avenue<br>Shelton, CT 06484<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $11,591.04<br>$11,591.04 | $11,591.04 | $0.00 |
| | PAYMENT OF ADMINISTRATIVE EXPENSE OF $11,591.04 APPROVED BY COURT ORDER 4-22-15 | | | | | |
| ADMIN16 | MATTHEW GAGE<br>56 STAGECOACH CIRCLE<br>MILFORD, CT 06460<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>11/21/13 | | $6,506.25<br>$6,506.25 | $6,506.25 | $0.00 |
| | MEMO: PAYMENT TO NON-PROFESSIONAL CONSULTANT PURSUANT TO COURT ORDER 6-9-15 | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN17 | CPA GLOBAL LIMITED<br>ACCOUNT 2286730<br>2318 MILL ROAD - 12TH FLOOR<br>ALEXANDRIA, VA 22314<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>11/21/13 | | $4,405.00<br>$4,405.00 | $4,405.00 | $0.00 |
| | MEMO: PER COURT ORDER 9-16-15 FOR PAYMENT OF PATENT RENEWAL FEES | | | | | |
| ADMIN18 | DEPARTMENT OF REVENUE SERVICES<br>PO BOX 2965<br>HARTFORD, CT 06104-2965<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $16,368.00<br>$16,368.00 | $16,368.00 | $0.00 |
| | MEMO: ESTIMATED STATE OF CT TAX PAYMENTS PER 9-9-16 COURT ORDER<br>$2,501.00 FOR QUARTER ENDING 6-15-16<br>357.00 FOR QUARTER ENDING 9-15-16<br>$5,000.00 PAYABLE FOR CT-1120 EXTENSION PER 4-11-17 COURT ORDER<br>ESTIMATED STATE OF CT TAX PAYMENTS PER 9-20-17 COURT ORDER<br>$6,236.00 FOR QUARTER ENDING 9-15-17<br>$1,559.00 FOR QUARTER ENDING 12-15-17 | | | | | |
| ADMIN19A | Clerk, U.S. Bankruptcy Court<br>915 Lafayette Boulevard<br>Bridgeport, CT 06604<br><2700-000 Clerk of the Court Costs><br>, 200 | Administrative<br>11/21/13 | | $1,638.00<br>$1,638.00 | $1,638.00 | $0.00 |
| | Deferred filing fees for Doc ID 245 ($293), Doc ID 246 ($293), Doc ID 294 ($176), Doc ID 358 ($176), Doc ID 384 ($350), and Doc ID 515 ($350) | | | | | |
| ADMIN19B | Clerk, U.S. Bankruptcy Court<br>915 Lafayette Boulevard<br>Bridgeport, CT 06604<br><2700-000 Clerk of the Court Costs><br>, 200 | Administrative<br>08/02/22 | | $188.00<br>$188.00 | $0.00 | $188.00 |
| | Deferred filing fee for Motion to Sell Remnants Free and Clear filed 8/2/22 (Doc. ID 956) | | | | | |
| ADMIN1EX | Dale Montrone<br>P.,O. Box 762<br>Stoddard, NH 03464<br><3732-000 Consultant for Trustee Expenses><br>, 200 | Administrative<br>11/21/13 | | $4,670.10<br>$4,670.10 | $4,670.10 | $0.00 |
| | MEMO: Per 4-8-14 Court Order Payment to Consultant of $1,670.10 for reimbursement of expenses<br>Per 1-24-14 Court Order Payment of Expense advance of $3,000.00 to Consultant for Trustee | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN2 | RENCO PROPERTIES, INC.<br>c/o Peter L. Ressler, Esq.<br>123 York Street, Suite B<br>New Haven, CT 06511<br><2410-000 Administrative Rent><br>, 200 | Administrative<br>11/21/13 | | $135,241.00<br>$115,291.84 | $115,291.84 | $0.00 |
| | MEMO: ORDER 1-31-2014 GRANTING MODIFICATION OF STAY AND AUTHORIZING PAYMENT OF $10,000.00<br>ORDER 3-31-2015 AUTHORIZING PAYMENT OF $105,291.84 TO COUNSEL FOR RENCO FOR BALANCE OF ADMINISTRATIVE EXPENSE CLAIM | | | | | |
| ADMIN3 | GORDON & JACOBSON, P.C.<br>60 LONG RIDGE ROAD<br>SUITE 407<br>STAMFORD, CT 06902<br><3210-000 Attorney for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>11/21/13 | | $29,556.00<br>$29,556.00 | $29,556.00 | $0.00 |
| | MEMO: PAYMENT OF COMPENSATION PER 4-1-14 COURT ORDER | | | | | |
| ADMIN4 | KENNETH L. MARCHETTI<br>28 CLIFFSIDE DRIVE<br>WALLINGFORD, CT 06492<br><3731-000 Consultant for Trustee Fees><br>, 200 | Administrative<br>11/21/13 | | $15,756.25<br>$15,756.25 | $15,756.25 | $0.00 |
| | MEMO: PAYMENT OF CONSULTANT FEES PER 4-1-14 COURT ORDER | | | | | |
| ADMIN5 | KENNETH L. MARCHETTI<br>28 CLIFFSIDE DRIVE<br>WALLINGFORD, CT 06492<br><3732-000 Consultant for Trustee Expenses><br>, 200 | Administrative<br>11/21/13 | | $458.24<br>$458.24 | $458.24 | $0.00 |
| | MEMO: PAYMENT OF CONSULTANT EXPENSES PER 4-1-14 COURT ORDER | | | | | |
| ADMIN6A | SILCON VALLEY DISPOSITION<br>Attn: John Carroll<br>38 South B Street, Ste 205<br>San Mateo,, CA 94401<br><3630-000 On-line Auctioneer/Liquidator for Trustee Fees ><br>, 200 | Administrative<br>11/21/13 | | $12,078.43<br>$12,078.43 | $12,078.43 | $0.00 |
| | MEMO: PER COURT ORDER 9-11-2014 SILICON VALLEY DISPOSITION IS APPROVED TO RECEIVE COMMISSION OF $4,831.37 AND $7,247.06 BUYER'S PREMIUM | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN6 B | SILCON VALLEY DISPOSITION<br>Attn: John Carroll<br>38 South B Street, Ste 205<br>San Mateo,, CA 94401<br><3640-000 On-line Auctioneer/Liquidator for Trustee Expenses><br>, 200 | Administrative<br>11/21/13 | | $5,000.00<br>$5,000.00 | $5,000.00 | $0.00 |
| | MEMO: PER COURT ORDER 9-11-2014 EXPENSES OF $5,000.00 SILICON VALLEY DISPOSITION ARE APPROVED | | | | | |
| ADMIN8 | GORDON & JACOBSON, P.C.<br>60 LONG RIDGE ROAD<br>SUITE 407<br>STAMFORD, CT 06902<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>11/21/13 | | $57,717.00<br>$57,717.00 | $57,717.00 | $0.00 |
| | MEMO: PAYMENT IN ACCORDANCE WITH COURT ORDER FOR PAYMENT OF EXPENSES RELATED TO RENEWAL OF PATENTS<br>PER APRIL 9, 2015 COURT ORDER PAYMENT OF FEES REGARDING PATENT RENEWALS<br>Per 9-26-25 Court Order Payment of Fees for Patent Renewal<br>PER COURT ORDER 12-1-15 TRUSTEE AUTHORIZED TO PAY $4,387.00 FOR RENEWAL OF PATENT nO. 6,658.51<br>PER COURT ORDER 05-10-16 TRUSTEE AUTHORIZED TO PAY $7,824.00 TO SPECIAL COUNSEL | | | | | |
| ADMIN9 A | THE LAW OFFICES OF RONALD I. CHORCHES<br>449 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109<br><3110-000 Attorney for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br>11/21/13 | | $557,849.00<br>$482,264.00 | $482,264.00 | $0.00 |
| | MEMO: $341,145.50 APPROVED PER COURT ORDER 10-28-2014 Doc ID # 345 (Voluntary Reduction of $10,000.00)<br>$141,118.50 APPROVED PER COURT ORDER 7-15-2015 Doc ID #433 | | | | | |
| ADMIN9 B | The Law Offices of Ronald I. Chorches, LLC<br>82 Wolcott Hill Rd.<br>2nd Floor<br>Wethersfield, CT 06109<br><3110-000 Attorney for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br>12/09/23 | | $65,585.00<br>$65,585.00 | $0.00 | $65,585.00 |
| | Final Fee Application of Counsel to Former Trustee, Ronald Chorches | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AE | THE LAW OFFICES OF RONALD I. CHORCHES<br>449 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109<br><3120-000 Attorney for Trustee Expenses (Trustee Firm)><br>, 200 | Administrative<br>11/21/13 | | $12,119.17<br>$12,119.17 | $12,119.17 | $0.00 |
| | MEMO: $4,669.88 APPROVED PER COURT ORDER 10-28-2014 Doc ID #345<br>$7,449.29 APPROVED PER COURT ORDER 7-15-2015 Doc ID #433 | | | | | |
| BLADMIN | BLUM SHAPIRO & COMPANY, PC<br>P.O. BOX 27200<br>29 SOUTH MAIN STREET<br>WEST HARTFORD, CT 06127-2000<br><3410-000 Accountant for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>11/21/13 | | $154,074.40<br>$154,074.40 | $154,074.40 | $0.00 |
| | MEMO: $83,116.90 APPROVED PER COURT ORDER 5-22-15<br>$59,435.00 APPROVED BY COURT ORDER 12-23-16<br>$11,522.50 APPROVED BY COURT ORDER 11-29-17 | | | | | |
| Commission-GR | George Roumeliotis<br>157 Church Street 19th Floor<br>New Haven, CT 06510<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>11/18/20 | | $80,804.57<br>$80,804.57 | $10,000.00 | $70,804.57 |
| | Maximum trustee commission in case based on Section 326(a) is $234,183.03. Said amount has been allocated among the 3 trustees that have served in the case according to the number of hours each trustee has spent working on case. That calculation results in $80,804.57 of the statutory commission being allocated to Mr. Roumeliotis. $10,000 of said amount was paid in connection with the interim distribution. | | | | | |
| Commission-RC | Ronald I. Chorches<br>c/o Law Offices of Ronald I. Chorches, LLC<br>82 Wolcott Hill Rd.<br>Wethersfield, CT 06109<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>11/18/20 | | $90,304.77<br>$90,304.77 | $10,000.00 | $80,304.77 |
| | Maximum trustee commission in case based on Section 326(a) is $234,183.03. Said amount has been allocated among the 3 trustees that have served in the case according to the number of hours each trustee has spent working on case. That calculation results in $135,457.15 of the statutory commission being allocated to R. Chorches. Mr. Chorches has agreed to a voluntary reduction of 1/3 of said amount, which will be paid to creditors. $10,000 of the remaining amount was paid in connection with the interim distribution. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Commission-TB | Thomas C. Boscarino, Trustee<br>10 Deerfield Lane<br>Ellington, CT 06029<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>11/18/20 | | $17,921.31<br>$17,921.31 | $10,000.00 | $7,921.31 |
| | Maximum trustee commission in case based on Section 326(a) is $234,183.03. Said amount has been allocated among the 3 trustees that have served in the case according to the number of hours each trustee has spent working on case. That calculation results in $17,921.31 of the statutory commission being allocated to Mr. Boscarino. $10,000 of said amount was paid in connection with the interim distribution. | | | | | |
| TAX1 | CALIFORNIA FRANCHISE TAX BOARD<br>Bankruptcy Section MS A340<br>P.O. Box 2952<br>SACRAMENTO, CA 95812-2952<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $3,200.00<br>$3,200.00 | $3,200.00 | $0.00 |
| | PER 4-15-2014 COURT ORDER TRUSTEE IS ALLOWED TO PAY $3,200.00 AND ANY APPLICABLE FEES AND INTEREST TO EXTEND FILING DUE DATE<br>California Franchise Tax Board filed Administrative Claim on 2/29/16 (Claim # 102-1) for other amounts due postpetition. | | | | | |
| TAX2 | STATE COMPTROLLER<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 149348<br>AUSTIN, TX 78714-9348<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $243.00<br>$243.00 | $243.00 | $0.00 |
| | MEMO: PER 4-15-2014 COURT ORDER TRUSTEE IS ALLOWED TO PAY $243.00 AND ANY APPLICABLE FEES AND INTEREST TO EXTEND FILING DUE DATE | | | | | |
| TAX3 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION- BANKRUPTCY SECTION<br>P.O. BOX 245<br>TRENTON, NJ 08695-0245<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $2,076.00<br>$2,076.00 | $2,076.00 | $0.00 |
| | MEMO: PER 4-15-2014 COURT ORDER TRUSTEE IS ALLOWED TO PAY $2,000.00 AND ANY APPLICABLE FEES AND INTEREST TO EXTEND FILING DUE DATE. $76.00 TO BE PAID UPON FILING OF 2013 RETURN.<br><br>NOTE: Per original trustee's notes, said $76.00 was supposed to be paid by original trustee when 2013 return to New Jersey was filed. However, no evidence of this payment could be found by successor trustee. Therefore, propose payment now. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TAX3 -2 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION-CORPORATION TAX<br>P.O. BOX 666<br>TRENTON, NJ 08646-0666<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $2,100.00<br>$2,100.00 | $2,100.00 | $0.00 |
| | MEMO: $ 2,100.00 PAYMENT FOR EXTENSION OF NJ CBT-150 | | | | | |
| TAX3 -3 | STATE OF NEW JERSEY - CBT<br>DIVISION OF TAXATION<br>P.O. BOX 193<br>TRENTON, NJ 08646-0193<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $500.00<br>$500.00 | $500.00 | $0.00 |
| | MEMO: $ 500.00 PAYMENT FOR INSTALLMENT 1 NJ FORM CBT-150 | | | | | |
| TAX4 | COMMISSIONER OF REVENUE SERVICES<br>C&E DIV. BANKRUPTCY SECTION<br>25 SIGOURNEY ST.<br>HARTFORD, CT 06106-5032<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $250.00<br>$250.00 | $250.00 | $0.00 |
| | MEMO: $ 250.00 Payment on 3-23-15 with Request for CT-1120 EXT | | | | | |
| TAX5 | MASSACHUSETTS DEPARTMENT OF REVENUE<br>P.O. BOX 7005<br>BOSTON, MA 02204<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>11/21/13 | | $912.00<br>$912.00 | $912.00 | $0.00 |
| | MEMO: APPLICATION FOR CORPORATE EXTENSION-2014 | | | | | |
| TE | RONALD I. CHORCHES, TRUSTEE<br>449 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br>12/12/23 | | $7,499.00<br>$3,749.50 | $3,749.50 | $0.00 |
| | PER COURT ORDER 9-16-2014 (DOC ID 308), ORIGINAL TRUSTEE WAS REIMBURSED $3,749.50 FOR EXPENSES PAID BY HIM RELATED TO CERTAIN PATENTS AND TRADEMARKS | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TE-Boscari | Thomas C. Boscarino<br>10 Deerfield Lane<br>Ellington, CT 06029<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br>12/12/23 | | $395.06<br>$395.06 | $0.00 | $395.06 |
| | Unreimbursed miscellaneous expenses of T. Boscarino as Trustee | | | | | |
| TE-Chorch | Ronald I. Chorches<br>82 Wolcott Hill Road, 2nd Floor<br>Wethersfield, CT 06109<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br>12/12/23 | | $6,375.39<br>$6,375.39 | $0.00 | $6,375.39 |
| | Unreimbursed miscellaneous expenses of R. Chorches as Trustee | | | | | |
| TE-Roumeli | George Roumeliotis<br>157 Church Street 19th Floor<br>New Haven, CT 06510<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br>12/12/23 | | $4,040.02<br>$4,040.02 | $0.00 | $4,040.02 |
| | Unreimbursed miscellaneous expenses of G. Roumeliotis as Trustee (includes anticipated expenses in connection with distribution to creditors and other post-TFR functions) | | | | | |
| 102 | State of California<br>Bankruptcy Section MS A 340<br>Franchise Tax Board, PO Box 2952<br>Sacramento, CA 95812-2952<br><2820-000 Other State or Local Taxes (post-petition)><br>, 200 | Administrative<br>07/28/15 | | $3,528.60<br>$3,528.60 | $3,528.60 | $0.00 |
| | Claim reviewed by Trustee; allow. | | | | | |
| ADMIN14-1 | CITY OF SHELTON<br>Welch, Teodosio, Stanek & Blake, LLC<br>375 Bridgeport Avenue<br>Shelton, CT 06484<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>11/21/13 | | $3,078.87<br>$3,078.87 | $3,078.87 | $0.00 |
| | PRIORITY CLAIM OF $3,078.87 ALLOWED BY COURT ORDER 4-22-15 (DOC 410). SAID ORDER ALSO APPROVED THE PAYMENT OF AN ADMINISTRATIVE EXPENSE CLAIM OF $11,591.04, WHICH WAS PAID BY ESTATE. PRIORITY CLAIM AMOUNT REMAINS UNPAID, AND CAN BE PAID NOW IN CONNECTION WITH THE TRUSTEE'S INTERIM REPORT. | | | | | |
| FICAEEP | INTERNAL REVENUE SERVICE,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority | | $0.00<br>$13,922.99 | $13,922.99 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

Employee FICA Distribution:

| | | | |
|---|---|---|---|
| Claim | 3 | $ 403.49 | Ralph Wroblewski |
| Claim | 6 | $ 572.68 | Ana Lash |
| Claim | 8 | $ 233.10 | John Soter |
| Claim | 9P | $ 773.45 | Kris Shankar |
| Claim | 10 | $ 338.52 | Beverly Martin |
| Claim | 11P | $ 773.45 | Gloria Verdi |
| Claim | 16P | $ 773.45 | Matthew Rogers |
| Claim | 20P | $ 773.45 | Jack Hsieh |
| Claim | 29P | $ 773.45 | Harihara Moorthy |
| Claim | 31P | $ 773.45 | Mohammad Ali Khatibzadeh |
| Claim | 49P | $ 773.45 | Matthew Gage |
| Claim | 50-2P | $ 773.45 | Ion Furtuna |
| Claim | 53P | $ 773.45 | Amir Bar Niv |
| Claim | 58-2P | $ 773.45 | Timothy Blanke |
| Claim | 61P | $ 773.45 | Dale Montrone |
| Claim | 62P | $ 773.45 | Mattias Zhabinskiy |
| Claim | 66P | $ 773.45 | Sarfraz Khan |
| Claim | 79P | $ 773.45 | Robert Bosi |
| Claim | 81P | $ 773.45 | Thomas P. Richtarich |
| Claim | 85P | $ 773.45 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FICAER P | INTERNAL REVENUE SERVICE, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority | | $0.00<br>$13,922.99 | $13,922.99 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employer FICA Distribution: | | | | | |

| | | | |
|---|---|---|---|
| Claim | 3 | $ 403.49 | Ralph Wroblewski |
| Claim | 6 | $ 572.68 | Ana Lash |
| Claim | 8 | $ 233.10 | John Soter |
| Claim | 9P | $ 773.45 | Kris Shankar |
| Claim | 10 | $ 338.52 | Beverly Martin |
| Claim | 11P | $ 773.45 | Gloria Verdi |
| Claim | 16P | $ 773.45 | Matthew Rogers |
| Claim | 20P | $ 773.45 | Jack Hsieh |
| Claim | 29P | $ 773.45 | Harihara Moorthy |
| Claim | 31P | $ 773.45 | Mohammad Ali Khatibzadeh |
| Claim | 49P | $ 773.45 | Matthew Gage |
| Claim | 50-2P | $ 773.45 | Ion Furtuna |
| Claim | 53P | $ 773.45 | Amir Bar Niv |
| Claim | 58-2P | $ 773.45 | Timothy Blanke |
| Claim | 61P | $ 773.45 | Dale Montrone |
| Claim | 62P | $ 773.45 | Mattias Zhabinskiy |
| Claim | 66P | $ 773.45 | Sarfraz Khan |
| Claim | 79P | $ 773.45 | Robert Bosi |
| Claim | 81P | $ 773.45 | Thomas P. Richtarich |
| Claim | 85P | $ 773.45 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FITP | INTERNAL REVENUE SERVICE,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority | | $0.00<br>$33,684.66 | $33,684.66 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employee Income Tax Distribution:<br>Claim 3 $ 976.17 Ralph Wroblewski<br>Claim 6 $ 1,385.53 Ana Lash<br>Claim 8 $ 563.96 John Soter<br>Claim 9P $ 1,871.25 Kris Shankar<br>Claim 10 $ 819.00 Beverly Martin<br>Claim 11P $ 1,871.25 Gloria Verdi<br>Claim 16P $ 1,871.25 Matthew Rogers<br>Claim 20P $ 1,871.25 Jack Hsieh<br>Claim 29P $ 1,871.25 Harihara Moorthy<br>Claim 31P $ 1,871.25 Mohammad Ali Khatibzadeh<br>Claim 49P $ 1,871.25 Matthew Gage<br>Claim 50-2P $ 1,871.25 Ion Furtuna<br>Claim 53P $ 1,871.25 Amir Bar Niv<br>Claim 58-2P $ 1,871.25 Timothy Blanke<br>Claim 61P $ 1,871.25 Dale Montrone<br>Claim 62P $ 1,871.25 Mattias Zhabinskiy<br>Claim 66P $ 1,871.25 Sarfraz Khan<br>Claim 79P $ 1,871.25 Robert Bosi<br>Claim 81P $ 1,871.25 Thomas P. Richtarich<br>Claim 85P $ 1,871.25 Kenneth L.Marchetti<br>[ | | | | | |
| FUTAP | INTERNAL REVENUE SERVICE,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority | | $0.00<br>$808.37 | $808.37 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

Employer FUTA Distribution:

| | | | |
|---|---|---|---|
| Claim | 3 | $ 39.05 | Ralph Wroblewski |
| Claim | 6 | $ 42.00 | Ana Lash |
| Claim | 8 | $ 22.56 | John Soter |
| Claim | 9P | $ 42.00 | Kris Shankar |
| Claim | 10 | $ 32.76 | Beverly Martin |
| Claim | 11P | $ 42.00 | Gloria Verdi |
| Claim | 16P | $ 42.00 | Matthew Rogers |
| Claim | 20P | $ 42.00 | Jack Hsieh |
| Claim | 29P | $ 42.00 | Harihara Moorthy |
| Claim | 31P | $ 42.00 | Mohammad Ali Khatibzadeh |
| Claim | 49P | $ 42.00 | Matthew Gage |
| Claim | 50-2P | $ 42.00 | Ion Furtuna |
| Claim | 53P | $ 42.00 | Amir Bar Niv |
| Claim | 58-2P | $ 42.00 | Timothy Blanke |
| Claim | 61P | $ 42.00 | Dale Montrone |
| Claim | 62P | $ 42.00 | Mattias Zhabinskiy |
| Claim | 66P | $ 42.00 | Sarfraz Khan |
| Claim | 79P | $ 42.00 | Robert Bosi |
| Claim | 81P | $ 42.00 | Thomas P. Richtarich |
| Claim | 85P | $ 42.00 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDIE EP | INTERNAL REVENUE SERVICE,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority | | $0.00<br>$3,256.22 | $3,256.22 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

Employee Medicare Distribution:

| | | | |
|---|---|---|---|
| Claim | 3 | $ 94.36 | Ralph Wroblewski |
| Claim | 6 | $ 133.93 | Ana Lash |
| Claim | 8 | $ 54.52 | John Soter |
| Claim | 9P | $ 180.89 | Kris Shankar |
| Claim | 10 | $ 79.17 | Beverly Martin |
| Claim | 11P | $ 180.89 | Gloria Verdi |
| Claim | 16P | $ 180.89 | Matthew Rogers |
| Claim | 20P | $ 180.89 | Jack Hsieh |
| Claim | 29P | $ 180.89 | Harihara Moorthy |
| Claim | 31P | $ 180.89 | Mohammad Ali Khatibzadeh |
| Claim | 49P | $ 180.89 | Matthew Gage |
| Claim | 50-2P | $ 180.89 | Ion Furtuna |
| Claim | 53P | $ 180.89 | Amir Bar Niv |
| Claim | 58-2P | $ 180.89 | Timothy Blanke |
| Claim | 61P | $ 180.89 | Dale Montrone |
| Claim | 62P | $ 180.89 | Mattias Zhabinskiy |
| Claim | 66P | $ 180.89 | Sarfraz Khan |
| Claim | 79P | $ 180.89 | Robert Bosi |
| Claim | 81P | $ 180.89 | Thomas P. Richtarich |
| Claim | 85P | $ 180.89 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDIE RP | INTERNAL REVENUE SERVICE, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority | | $0.00<br>$3,256.22 | $3,256.22 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employer Medicare Distribution:<br>Claim 3 $ 94.36 Ralph Wroblewski<br>Claim 6 $ 133.93 Ana Lash<br>Claim 8 $ 54.52 John Soter<br>Claim 9P $ 180.89 Kris Shankar<br>Claim 10 $ 79.17 Beverly Martin<br>Claim 11P $ 180.89 Gloria Verdi<br>Claim 16P $ 180.89 Matthew Rogers<br>Claim 20P $ 180.89 Jack Hsieh<br>Claim 29P $ 180.89 Harihara Moorthy<br>Claim 31P $ 180.89 Mohammad Ali Khatibzadeh<br>Claim 49P $ 180.89 Matthew Gage<br>Claim 50-2P $ 180.89 Ion Furtuna<br>Claim 53P $ 180.89 Amir Bar Niv<br>Claim 58-2P $ 180.89 Timothy Blanke<br>Claim 61P $ 180.89 Dale Montrone<br>Claim 62P $ 180.89 Mattias Zhabinskiy<br>Claim 66P $ 180.89 Sarfraz Khan<br>Claim 79P $ 180.89 Robert Bosi<br>Claim 81P $ 180.89 Thomas P. Richtarich<br>Claim 85P $ 180.89 Kenneth L.Marchetti<br>[ | | | | | |
| SITP | State of Connecticut<br>Department of Revenue Services<br>450 Columbus Blvd<br>Hartford, CT 06103<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority | | $0.00<br>$13,473.86 | $13,473.86 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employee CT Income Tax Distribution: | | | | | |

| | | | |
|---|---|---|---|
| Claim | 3 | $ 390.47 | Ralph Wroblewski |
| Claim | 6 | $ 554.21 | Ana Lash |
| Claim | 8 | $ 225.58 | John Soter |
| Claim | 9P | $ 748.50 | Kris Shankar |
| Claim | 10 | $ 327.60 | Beverly Martin |
| Claim | 11P | $ 748.50 | Gloria Verdi |
| Claim | 16P | $ 748.50 | Matthew Rogers |
| Claim | 20P | $ 748.50 | Jack Hsieh |
| Claim | 29P | $ 748.50 | Harihara Moorthy |
| Claim | 31P | $ 748.50 | Mohammad Ali Khatibzadeh |
| Claim | 49P | $ 748.50 | Matthew Gage |
| Claim | 50-2P | $ 748.50 | Ion Furtuna |
| Claim | 53P | $ 748.50 | Amir Bar Niv |
| Claim | 58-2P | $ 748.50 | Timothy Blanke |
| Claim | 61P | $ 748.50 | Dale Montrone |
| Claim | 62P | $ 748.50 | Mattias Zhabinskiy |
| Claim | 66P | $ 748.50 | Sarfraz Khan |
| Claim | 79P | $ 748.50 | Robert Bosi |
| Claim | 81P | $ 748.50 | Thomas P. Richtarich |
| Claim | 85P | $ 748.50 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SUTAP | State of Connecticut<br>Department of Revenue Services<br>450 Columbus Blvd<br>Hartford, CT 06103<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority | | $0.00<br>$6,736.93 | $0.00 | $6,736.93 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employer CT SUTA Distribution:<br>Claim 3 $ 195.23 Ralph Wroblewski<br>Claim 6 $ 277.11 Ana Lash<br>Claim 8 $ 112.79 John Soter<br>Claim 9P $ 374.25 Kris Shankar<br>Claim 10 $ 163.80 Beverly Martin<br>Claim 11P $ 374.25 Gloria Verdi<br>Claim 16P $ 374.25 Matthew Rogers<br>Claim 20P $ 374.25 Jack Hsieh<br>Claim 29P $ 374.25 Harihara Moorthy<br>Claim 31P $ 374.25 Mohammad Ali Khatibzadeh<br>Claim 49P $ 374.25 Matthew Gage<br>Claim 50-2P $ 374.25 Ion Furtuna<br>Claim 53P $ 374.25 Amir Bar Niv<br>Claim 58-2P $ 374.25 Timothy Blanke<br>Claim 61P $ 374.25 Dale Montrone<br>Claim 62P $ 374.25 Mattias Zhabinskiy<br>Claim 66P $ 374.25 Sarfraz Khan<br>Claim 79P $ 374.25 Robert Bosi<br>Claim 81P $ 374.25 Thomas P. Richtarich<br>Claim 85P $ 374.25 Kenneth L.Marchetti<br>[ | | | | | |
| 3 | Ralph Wroblewski<br>248 Old Post Road<br>Fairfield, CT 06824<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/03/13 | | $6,507.83<br>$4,643.34 | $4,643.34 | $0.00 |
| | Claim reviewed by Trustee; allow.<br>[Gross Wage $6507.83 Less Taxes = Net $4643.34 Income Tax $976.17 FICA $403.49 Medicare $94.36 CT Income Tax $390.47] | | | | | |
| 4 | Fair Harbor Capital, LLC<br>Ansonia Finance Station<br>PO Box 237037<br>New York, NY 10023<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/04/13 | | $7,093.35<br>$7,093.35 | $7,093.35 | $0.00 |
| | Claim purchased from Esra Butler; | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6 | Ana Lash<br>20 Meadowbrook Drive<br>Monroe, CT 06468<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/09/13 | | $9,236.85<br>$6,590.50 | $6,590.50 | $0.00 |
| | Claim reviewed by Trustee; allow.<br>[Gross Wage $9236.85 Less Taxes = Net $6590.50 Income Tax $1385.53 FICA $572.68 Medicare $133.93 CT Income Tax $554.21] | | | | | |
| 8 | John Soter<br>40 East Street<br>Stratford, CT 06615<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/10/13 | | $3,759.70<br>$2,682.54 | $2,682.54 | $0.00 |
| | Claim reviewed by Trustee; allow.<br>[Gross Wage $3759.70 Less Taxes = Net $2682.54 Income Tax $563.96 FICA $233.10 Medicare $54.52 CT Income Tax $225.58] | | | | | |
| 9P | Kris Shankar<br>102 Minerva Way<br>San Ramon, CA 94583<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/11/13 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | Claim reviewed by Trustee; allow.<br>TRUSTEE'S OBJECTION TO CLAIM (DOC. #645) WAS WITHDRAWN ON 6-27-17<br>[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 10 | Beverly Martin<br>15 Maple Avenue<br>Shelton, CT 06484<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/13/13 | | $5,460.00<br>$3,895.71 | $0.00 | $3,895.71 |
| | Claim reviewed by Trustee; allow.<br>[Gross Wage $5460.00 Less Taxes = Net $3895.71 Income Tax $819.00 FICA $338.52 Medicare $79.17 CT Income Tax $327.60] | | | | | |
| 11P | Gloria Verdi<br>78 Powell Pl<br>Bridgeport, CT 06604<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/13/13 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim reviewed by Trustee; allow.<br>TRUSTEE'S OBJECTION TO CLAIM (DOC. #646) WAS WITHDRAWN ON 6-27-17<br>[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 16P | Matthew Rogers<br>21 Warde Terrace<br>Fairfield, CT 06825<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/23/13 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | Claim reviewed by Trustee; allow.<br>TRUSTEE'S OBJECTION TO CLAIM (DOC. #647) WAS WITHDRAWN ON 6-27-17<br>[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 17P | Jack Hsieh<br>6804 Massey Ct<br>Pleasanton, CA 94588<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/30/13 | | $12,475.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in full per Order dated 6/30/17 (Doc. ID 684) | | | | | |
| 20P | Jack Hsieh<br>6804 Massey Ct.<br>Pleasanton, CA 94588<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>12/30/13 | | $12,475.00<br>$8,900.91 | $0.00 | $8,900.91 |
| | CLAIM ALLOWED AS PRIORITY CLAIM IN AMOUNT OF $12,475.00 AND UNSECURED CLAIM OF $16,955.52 PER 6-30-17 COURT ORDER (DOC 684)<br>[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 22-2P | WEIGUO (THOMAS) CHEN<br>ROOM 602, NO. 19, LANE 266<br>DONGXIU ROAD<br>SHANGHAI, CHINA 200125,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>01/06/14 | | $88,349.47<br>$12,475.00 | $12,475.00 | $0.00 |
| | Per Order dated 9/27/18 (Doc. ID 896), claim was reclassified as a priority wage claim of $12,475, and a general unsecured claim of $24,547.32, and to disallow balance. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25 | Life Insurance Company of North America<br>Marylou Kilian Rice,Compliance Specialis<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>01/10/14 | | $1,597.72<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in entirety per Order dated 9/27/18 (Doc. ID 895) | | | | | |
| 26P | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>01/16/14 | | $12,475.00<br>$12,475.00 | $12,475.00 | $0.00 |
| | Original creditor was Shahin Rohani; claim transferred to Argo Partners 1/9/2019 (Doc. ID 913) | | | | | |
| 29P | Harihara Moorthy<br>457 Washington Blvd<br>Fremont, CA 94539<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>01/23/14 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | Claim reviewed by Trustee; allow.<br>[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 31P | Mohammad Ali Khatibzadeh<br>402 Allenhurst Pl.<br>Cary, NC 27518<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>01/27/14 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 35 | State of New Jersey<br>Division of Taxation<br>Compliance Activity,PO Box 245<br>Trenton, NJ 08695<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/03/14 | | $8,000.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in entirety per Court Order dated 9/26/18 (Doc. ID 893) | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 36P | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>02/10/14 | | $12,475.00<br>$12,475.00 | $12,475.00 | $0.00 |
| | Wage claim transferred by Theodore Chung to Argo Partners on 3-19-18 (Doc. ID 768); no withholding because transferee is not an individual. | | | | | |
| 40P | William Kim<br>Jeongja Dong Sangrok Life<br>Apartment 205-1503<br>Sungram City, 463-785, KOREA,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>02/14/14 | | $12,475.00<br>$12,475.00 | $12,475.00 | $0.00 |
| | Per Order dated 9/18/17 (Doc. ID 720), wage claim priority limited to $12,475, with $27,334.31 treated as general unsecured claim.<br>Claimant resides in South Korea; he had incorrectly completed the proof of claim form using the debtor's address as his. Address listed here is correct. | | | | | |
| 42P | Toshihiko Tominaga<br>Famile-Meidai_Mae 518,1-35-21<br>Matsubara, Setagaya Ku,,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>02/20/14 | | $12,475.00<br>$0.00 | $0.00 | $0.00 |
| | Claim withdrawn 4/13/16 (see Doc ID 489) | | | | | |
| 46-2P | ARGO PARTNERS<br>12 West 37TH Street, 9TH Floor<br>New York, NY 10018<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>02/20/14 | | $12,475.00<br>$12,475.00 | $12,475.00 | $0.00 |
| | CLAIM TRANSFERRED TO ARGO PARTNERS BY MARY LOMBARDO 28 BUTTONBALL DR., SANDY HOOK, CT 06482 ON 3-26-18 (Doc. ID 780); no withholding because transferee is not an individual.<br><br>Amends 46-1<br>PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $23,372.11 IS ALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 720) | | | | | |
| 47P | Han (Hency) Xu<br>Chang YiGarden C#2D, Baihua Si Rd,<br>Futian, Shenzhen, China,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>02/20/14 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Wage claim by individual residing outside United States; no tax withholding.<br><br>Objection to claim had been filed, but was withdrawn 6/27/17 (Doc. ID 654) | | | | | |
| 48P | Masaaki Komuro<br>1254-6 Angyouyoshioka, Kawaguchi-shi<br>Saitama 3340072 Japan,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>11/21/13 | | $12,475.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety by Order dated 9/26/18 (Doc. ID 891) | | | | | |
| 49P | Matthew Gage<br>56 Stagecoach Circle<br>Milford, CT 06460<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>02/24/14 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 50-2P | Ion Furtuna<br>5 Staudt Ct<br>Somerset, NJ 08873<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>02/25/14 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 51P | State of Connecticut<br>Department of Revenue Services,C&E<br>Division, Bankruptcy Unit,25 Sigourney S<br>Hartford, CT 06106-5032<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/25/14 | | $1,303.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: CLAIM WITHDRAWN BY DRS ON 6-23-15 (Doc. ID 430) | | | | | |
| 53P | Amir Bar Niv<br>1139 The Dallas Ave.<br>Sunnyvale, CA 94087<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>03/03/14 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 54P | Brown Kim ( Young - Tai Kim )<br>#301, 283-9, Seokchon-dong<br>Songpa-gu, Seoul 138-847,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>03/03/14 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| | Wage claim by individual residing outside United States; no tax withholding. This is priority portion of claim.<br><br>Objection had been filed by prior trustee, but that was withdrawn 6/27/17 (Doc. ID 656). | | | | | |
| 57 | William G. Bartholomay<br>248 Hawthorne Lane<br>Orange, CT 06477<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>03/05/14 | | $11,650.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed in its entirety by Order dated 9/18/17 (Doc. ID 728) | | | | | |
| 58-2P | Timothy Blanke<br>1230 Oak Park Court<br>Pittsburgh, PA 15241<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>03/05/14 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 59-2P | California Department of Tax and Fee Administration<br>Special Operations Branch, MIC:55<br>PO Box 942879<br>Sacramento, CA 94279-0055<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>03/06/14 | | $617.41<br>$617.41 | $617.41 | $0.00 |
| | Claim reviewed by Trustee; this is priority portion of tax claim; allow. | | | | | |
| 61P | Dale Montrone<br>Miller Forge Building<br>103 Roxbury Street - Suite 300<br>Keene, NH 03431<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>03/10/14 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 62P | Mattias Zhabinskiy<br>139 West Haviland Lane<br>Stamford, CT 06903<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>03/10/14 | | $14,147.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | $12,475.00 IS ALLOWED AS A PRIORITY WAGE CLAIM PURSUANT AND $35,216.72 IS ALLOWED AS A GENERAL UNSECURED CLAIM PER 9-18-17 COURT ORDER (DOC 731)<br>[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 63P | Cigna Health and Life Insurance Company<br>Marylou Kilian Rice, Compliance Speciali<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>03/11/14 | | $2,920.19<br>$2,107.62 | $2,107.62 | $0.00 |
| | ONLY PRIORITY CLAIM OF $2,107.62 IS ALLOWED AND THE ADMINISTRATIVE PORTION OF THE CLAIM IN THE AMOUNT OF $812.57 IS DISALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 721) | | | | | |
| 64P | Cigna Health and Life Insurance Company<br>Marylou Kilian Rice, Compliance Speciali<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>03/11/14 | | $4,700.22<br>$4,700.22 | $4,700.22 | $0.00 |
| | ONLY THE PRIORITY CLAIM OF $4,700.22 IS ALLOWED AND THE ADMINISTRATIVE PORTION OF THE CLAIM IN THE AMOUNT OF $3,630.94 IS DISALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 721) | | | | | |
| 66P | Sarfraz Khan<br>1902 Buckeye Court<br>Pleasanton, CA 94588<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>03/14/14 | | $15,000.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 70 | Tax Collector, Alameda County<br>1221 Oak Street<br>Oakland, CA 94612<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>03/17/14 | | $3,656.53<br>$3,656.53 | $3,656.53 | $0.00 |
| | Reviewed by Trustee; allow. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 79P | Robert Bosi<br>15041 Malayan Court<br>Bonita Springs, FL 34135<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>03/18/14 | | $11,499.60<br>$8,900.91 | $8,900.91 | $0.00 |
| | CLAIM ALLOWED AS A PRIORITY CLAIM IN THE AMOUNT OF $12,475.00 AND AN UNSECURED CLAIM OF $185,776.80 PER 6-30-17 COURT ORDER (DOC 685); Creditor filed a change of address letter on 7/28/16 (Doc. ID 503)<br>[Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 81P | Thomas P. Richtarich<br>6 Islandia Ln<br>Port St. Lucie, FL 34952-8545<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>03/18/14 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 85P | Kenneth L.Marchetti<br>28 Cliffside Drive<br>Wallingford, CT 06492<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>03/18/14 | | $12,475.00<br>$8,900.91 | $8,900.91 | $0.00 |
| | [Gross Wage $12475.00 Less Taxes = Net $8900.91 Income Tax $1871.25 FICA $773.45 Medicare $180.89 CT Income Tax $748.50] | | | | | |
| 86 | Amir Bar Niv<br>1139 The Dallas Ave.<br>Sunnyvale, CA 94087<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>03/19/14 | | $18,980.62<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety pursuant to Order dated 9/18/17 (Doc. ID 725) | | | | | |
| 93-2P | Xu Quan (David Xu)<br>5D room, 4 Building, JinHaiYan Garden<br>Qiao Cheng Dong Road, Futian District<br>Shenzhen, China 518053,<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>11/21/13 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| | Claim disallowed as filed; allowed only as a priority wage claim in the amount of $12,475.00 per Court Order dated 9/18/17 (Doc. ID 727) | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 100-3P | Department of the Treasury-Internal Revenue Service<br>Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>11/21/13 | | $1,828.08<br>$1,828.08 | $1,828.08 | $0.00 |
| | TRUSTEE'S OBJECTION TO CLAIM (DOC. #574) WAS WITHDRAWN ON 6-27-17 (DOC. ID 661)<br>This is priority portion of claim. | | | | | |
| 101P | Transwitch Corp. 401(k) Ret. Plan by US DOL<br>Susan A. Hensley, Reg. Dir., US DOL-EBSA<br>JFK Federal Bldg., Room 575<br>Boston, MA 02203<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>11/21/13 | | $16,068.00<br>$16,068.00 | $0.00 | $16,068.00 |
| | CLAIM AMENDS CLAIM NO. 96 WHICH TIMELY FILED WAS DISALLOWED PURSUANT TO 9-12-17 COURT ORDER AS BEING SUPERCEDED BY THIS CLAIM 101 (DOC 714).<br>$16,068.00 ALLOWED AS A PRIORITY CLAIM AND $69,470.00 OF THE CLAIM IS ALLOWED AS A TIMELY GENERAL UNSECURED CLAIM PURSUANT TO 9-12-17 COURT ORDER (DOC 715) | | | | | |
| 103 | William A. Tomlin<br>205 Maplewood Ave. #9<br>Bridgeport, CT 06605<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>11/21/13 | | $2,800.00<br>$0.00 | $0.00 | $0.00 |
| | Claim withdrawn by creditor 3/9/18 (Doc. ID 765) | | | | | |
| 104 | California Department of Tax and Fee Administration<br>Special Operations Branch, MIC 55<br>PO Box 942879<br>Sacramento, CA 94279-0055<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>03/06/14 | | $683.17<br>$0.00 | $0.00 | $0.00 |
| | Claim withdrawn by creditor 5/11/18 (Doc. ID 848) | | | | | |
| FICAEE U-F | IRS ETPS-941,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured | | $0.00<br>$8,519.13 | $0.00 | $8,519.13 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employee FICA- Final Distribution:<br>Claim 9U-F $ 96.66 Kris Shankar<br>Claim 11U-F $ 64.54 Gloria Verdi<br>Claim 20U-F $ 99.61 Jack Hsieh<br>Claim 16U-F $ 33.98 Matthew Rogers<br>Claim 29U-F $ 114.96 Harihara Moorthy<br>Claim 31U-F $ 2,188.55 Mohammad Ali Khatibzadeh<br>Claim 49U-F $ 414.90 Matthew Gage<br>Claim 50-2U-F $ 744.65 Ion Furtuna<br>Claim 53U-F $ 1,469.75 Amir Bar Niv<br>Claim 58-2U-F $ 827.02 Timothy Blanke<br>Claim 61U-F $ 497.65 Dale Montrone<br>Claim 62U-F $ 206.89 Mattias Zhabinskiy<br>Claim 66U-F $ 14.83 Sarfraz Khan<br>Claim 79U-F $ 1,091.42 Robert Bosi<br>Claim 81U-F $ 231.26 Thomas P. Richatrich<br>Claim 85U-F $ 422.46 Kenneth L.Marchetti<br>[ | | | | | |
| FICAEE U- | INTERNAL REVENUE SERVICE,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured | | $0.00<br>$66,340.73 | $35,319.47 | $31,021.26 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employee FICA Distribution:<br>Claim 9U $ 1,020.07 Kris Shankar<br>Claim 11U $ 681.07 Gloria Verdi<br>Claim 16U $ 358.56 Matthew Rogers<br>Claim 20U $ 1,051.24 Jack Hsieh<br>Claim 29U $ 1,213.25 Harihara Moorthy<br>Claim 31U $ 8,853.60 Mohammad Ali Khatibzadeh<br>Claim 49U $ 4,378.58 Matthew Gage<br>Claim 50-2U $ 7,858.55 Ion Furtuna<br>Claim 53U $ 8,853.60 Amir Bar Niv<br>Claim 58-2U $ 8,727.81 Timothy Blanke<br>Claim 61U $ 5,251.88 Dale Montrone<br>Claim 62U $ 2,183.44 Mattias Zhabinskiy<br>Claim 66U $ 156.55 Sarfraz Khan<br>Claim 79U $ 8,853.60 Robert Bosi<br>Claim 81U $ 2,440.54 Thomas P. Richatrich<br>Claim 85U $ 4,458.39 Kenneth L.Marchetti<br>[ | | | | | |
| FICAER U-F | IRS ETPS-941,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured | | $0.00<br>$8,519.13 | $0.00 | $8,519.13 |

## Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

Employer FICA-Final Distribution:

| | | | |
|---|---|---|---|
| Claim | 9U-F | $ 96.66 | Kris Shankar |
| Claim | 11U-F | $ 64.54 | Gloria Verdi |
| Claim | 20U-F | $ 99.61 | Jack Hsieh |
| Claim | 16U-F | $ 33.98 | Matthew Rogers |
| Claim | 29U-F | $ 114.96 | Harihara Moorthy |
| Claim | 31U-F | $ 2,188.55 | Mohammad Ali Khatibzadeh |
| Claim | 49U-F | $ 414.90 | Matthew Gage |
| Claim | 50-2U-F | $ 744.65 | Ion Furtuna |
| Claim | 53U-F | $ 1,469.75 | Amir Bar Niv |
| Claim | 58-2U-F | $ 827.02 | Timothy Blanke |
| Claim | 61U-F | $ 497.65 | Dale Montrone |
| Claim | 62U-F | $ 206.89 | Mattias Zhabinskiy |
| Claim | 66U-F | $ 14.83 | Sarfraz Khan |
| Claim | 79U-F | $ 1,091.42 | Robert Bosi |
| Claim | 81U-F | $ 231.26 | Thomas P. Richatrich |
| Claim | 85U-F | $ 422.46 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FICAER U- | INTERNAL REVENUE SERVICE,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured | | $0.00<br>$66,340.73 | $35,319.47 | $31,021.26 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employer FICA Distribution: | | | | | |

| | | | |
|---|---|---|---|
| Claim | 9U | $ 1,020.07 | Kris Shankar |
| Claim | 11U | $ 681.07 | Gloria Verdi |
| Claim | 16U | $ 358.56 | Matthew Rogers |
| Claim | 20U | $ 1,051.24 | Jack Hsieh |
| Claim | 29U | $ 1,213.25 | Harihara Moorthy |
| Claim | 31U | $ 8,853.60 | Mohammad Ali Khatibzadeh |
| Claim | 49U | $ 4,378.58 | Matthew Gage |
| Claim | 50-2U | $ 7,858.55 | Ion Furtuna |
| Claim | 53U | $ 8,853.60 | Amir Bar Niv |
| Claim | 58-2U | $ 8,727.81 | Timothy Blanke |
| Claim | 61U | $ 5,251.88 | Dale Montrone |
| Claim | 62U | $ 2,183.44 | Mattias Zhabinskiy |
| Claim | 66U | $ 156.55 | Sarfraz Khan |
| Claim | 79U | $ 8,853.60 | Robert Bosi |
| Claim | 81U | $ 2,440.54 | Thomas P. Richatrich |
| Claim | 85U | $ 4,458.39 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FITU-F | IRS ETPS-941, <7100-000 General Unsecured - § 726(a)(2)> , 609 | Unsecured | | $0.00 $30,229.14 | $0.00 | $30,229.14 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

Employee Income Tax - Final Distribution:

| | | | |
|---|---|---|---|
| Claim | 9U-F | $ 342.98 | Kris Shankar |
| Claim | 11U-F | $ 229.00 | Gloria Verdi |
| Claim | 20U-F | $ 353.46 | Jack Hsieh |
| Claim | 16U-F | $ 120.56 | Matthew Rogers |
| Claim | 29U-F | $ 407.94 | Harihara Moorthy |
| Claim | 31U-F | $ 7,765.81 | Mohammad Ali Khatibzadeh |
| Claim | 49U-F | $ 1,472.22 | Matthew Gage |
| Claim | 50-2U-F | $ 2,642.30 | Ion Furtuna |
| Claim | 53U-F | $ 5,215.24 | Amir Bar Niv |
| Claim | 58-2U-F | $ 2,934.57 | Timothy Blanke |
| Claim | 61U-F | $ 1,765.85 | Dale Montrone |
| Claim | 62U-F | $ 734.14 | Mattias Zhabinskiy |
| Claim | 66U-F | $ 52.64 | Sarfraz Khan |
| Claim | 79U-F | $ 3,872.78 | Robert Bosi |
| Claim | 81U-F | $ 820.59 | Thomas P. Richatrich |
| Claim | 85U-F | $ 1,499.06 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FITU-Interim | INTERNAL REVENUE SERVICE, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured | | $0.00 $217,513.22 | $115,802.93 | $101,710.29 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

$217,513.22

Employee Income Tax Distribution:

| | | | |
|---|---|---|---|
| Claim | 9U | $ 2,467.91 | Kris Shankar |
| Claim | 11U | $ 1,647.75 | Gloria Verdi |
| Claim | 16U | $ 867.50 | Matthew Rogers |
| Claim | 20U | $ 2,543.33 | Jack Hsieh |
| Claim | 29U | $ 2,935.29 | Harihara Moorthy |
| Claim | 31U | $ 55,878.75 | Mohammad Ali Khatibzadeh |
| Claim | 49U | $ 10,593.34 | Matthew Gage |
| Claim | 50-2U | $ 19,012.62 | Ion Furtuna |
| Claim | 53U | $ 37,526.16 | Amir Bar Niv |
| Claim | 58-2U | $ 21,115.67 | Timothy Blanke |
| Claim | 61U | $ 12,706.15 | Dale Montrone |
| Claim | 62U | $ 5,282.51 | Mattias Zhabinskiy |
| Claim | 66U | $ 378.75 | Sarfraz Khan |
| Claim | 79U | $ 27,866.52 | Robert Bosi |
| Claim | 81U | $ 5,904.53 | Thomas P. Richatrich |
| Claim | 85U | $ 10,786.44 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FUTAU-F | IRS EFTPS-940, <7100-000 General Unsecured - § 726(a)(2)> , 609 | Unsecured | | $0.00 $416.53 | $0.00 | $416.53 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employer FUTA-Final Distribution:<br>Claim 9U-F $ 9.35 Kris Shankar<br>Claim 11U-F $ 6.25 Gloria Verdi<br>Claim 20U-F $ 9.64 Jack Hsieh<br>Claim 16U-F $ 3.29 Matthew Rogers<br>Claim 29U-F $ 11.13 Harihara Moorthy<br>Claim 31U-F $ 42.00 Mohammad Ali Khatibzadeh<br>Claim 49U-F $ 40.15 Matthew Gage<br>Claim 50-2U-F $ 42.00 Ion Furtuna<br>Claim 53U-F $ 42.00 Amir Bar Niv<br>Claim 58-2U-F $ 42.00 Timothy Blanke<br>Claim 61U-F $ 42.00 Dale Montrone<br>Claim 62U-F $ 20.02 Mattias Zhabinskiy<br>Claim 66U-F $ 1.44 Sarfraz Khan<br>Claim 79U-F $ 42.00 Robert Bosi<br>Claim 81U-F $ 22.38 Thomas P. Richatrich<br>Claim 85U-F $ 40.88 Kenneth L.Marchetti<br>[ | | | | | |
| FUTAU-Interim | INTERNAL REVENUE SERVICE,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured | | $0.00<br>$637.85 | $339.59 | $298.26 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

Employer FUTA Distribution:

| | | | |
|---|---|---|---|
| Claim | 9U | $ 42.00 | Kris Shankar |
| Claim | 11U | $ 42.00 | Gloria Verdi |
| Claim | 16U | $ 34.70 | Matthew Rogers |
| Claim | 20U | $ 42.00 | Jack Hsieh |
| Claim | 29U | $ 42.00 | Harihara Moorthy |
| Claim | 31U | $ 42.00 | Mohammad Ali Khatibzadeh |
| Claim | 49U | $ 42.00 | Matthew Gage |
| Claim | 50-2U | $ 42.00 | Ion Furtuna |
| Claim | 53U | $ 42.00 | Amir Bar Niv |
| Claim | 58-2U | $ 42.00 | Timothy Blanke |
| Claim | 61U | $ 42.00 | Dale Montrone |
| Claim | 62U | $ 42.00 | Mattias Zhabinskiy |
| Claim | 66U | $ 15.15 | Sarfraz Khan |
| Claim | 79U | $ 42.00 | Robert Bosi |
| Claim | 81U | $ 42.00 | Thomas P. Richatrich |
| Claim | 85U | $ 42.00 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDIE EU-F | IRS ETPS-941,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured | | $0.00<br>$1,992.39 | $0.00 | $1,992.39 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

Employee Medicare-Final Distribution:

| | | | |
|---|---|---|---|
| Claim | 9U-F | $ 22.61 | Kris Shankar |
| Claim | 11U-F | $ 15.09 | Gloria Verdi |
| Claim | 20U-F | $ 23.30 | Jack Hsieh |
| Claim | 16U-F | $ 7.95 | Matthew Rogers |
| Claim | 29U-F | $ 26.89 | Harihara Moorthy |
| Claim | 31U-F | $ 511.84 | Mohammad Ali Khatibzadeh |
| Claim | 49U-F | $ 97.03 | Matthew Gage |
| Claim | 50-2U-F | $ 174.15 | Ion Furtuna |
| Claim | 53U-F | $ 343.73 | Amir Bar Niv |
| Claim | 58-2U-F | $ 193.42 | Timothy Blanke |
| Claim | 61U-F | $ 116.39 | Dale Montrone |
| Claim | 62U-F | $ 48.39 | Mattias Zhabinskiy |
| Claim | 66U-F | $ 3.47 | Sarfraz Khan |
| Claim | 79U-F | $ 255.25 | Robert Bosi |
| Claim | 81U-F | $ 54.08 | Thomas P. Richatrich |
| Claim | 85U-F | $ 98.80 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDIE EU- | INTERNAL REVENUE SERVICE,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured | | $0.00<br>$21,026.26 | $11,194.27 | $9,831.99 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employee Medicare Distribution:<br>Claim 9U $ 238.56 Kris Shankar<br>Claim 11U $ 159.28 Gloria Verdi<br>Claim 16U $ 83.86 Matthew Rogers<br>Claim 20U $ 245.86 Jack Hsieh<br>Claim 29U $ 283.74 Harihara Moorthy<br>Claim 31U $ 5,401.61 Mohammad Ali Khatibzadeh<br>Claim 49U $ 1,024.02 Matthew Gage<br>Claim 50-2U $ 1,837.89 Ion Furtuna<br>Claim 53U $ 3,627.53 Amir Bar Niv<br>Claim 58-2U $ 2,041.18 Timothy Blanke<br>Claim 61U $ 1,228.26 Dale Montrone<br>Claim 62U $ 510.64 Mattias Zhabinskiy<br>Claim 66U $ 36.61 Sarfraz Khan<br>Claim 79U $ 2,693.76 Robert Bosi<br>Claim 81U $ 570.77 Thomas P. Richatrich<br>Claim 85U $ 1,042.69 Kenneth L.Marchetti<br>[ | | | | | |
| MEDIE EU-SC- | INTERNAL REVENUE SERVICE,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Employee Medicare Distribution:<br>Claim 31U $ 97.25 Mohammad Ali Khatibzadeh<br>[ | Unsecured | | $0.00<br>$97.25 | $51.77 | $45.48 |
| MEDIE RU-F | IRS ETPS-941,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured | | $0.00<br>$1,992.39 | $0.00 | $1,992.39 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employer Medicare-Final Distribution:<br>Claim 9U-F $ 22.61 Kris Shankar<br>Claim 11U-F $ 15.09 Gloria Verdi<br>Claim 20U-F $ 23.30 Jack Hsieh<br>Claim 16U-F $ 7.95 Matthew Rogers<br>Claim 29U-F $ 26.89 Harihara Moorthy<br>Claim 31U-F $ 511.84 Mohammad Ali Khatibzadeh<br>Claim 49U-F $ 97.03 Matthew Gage<br>Claim 50-2U-F $ 174.15 Ion Furtuna<br>Claim 53U-F $ 343.73 Amir Bar Niv<br>Claim 58-2U-F $ 193.42 Timothy Blanke<br>Claim 61U-F $ 116.39 Dale Montrone<br>Claim 62U-F $ 48.39 Mattias Zhabinskiy<br>Claim 66U-F $ 3.47 Sarfraz Khan<br>Claim 79U-F $ 255.25 Robert Bosi<br>Claim 81U-F $ 54.08 Thomas P. Richatrich<br>Claim 85U-F $ 98.80 Kenneth L.Marchetti<br>[ | | | | | |
| MEDIE RU- | INTERNAL REVENUE SERVICE,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured | | $0.00<br>$21,026.26 | $11,194.27 | $9,831.99 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employer Medicare Distribution: | | | | | |

| | | | |
|---|---|---|---|
| Claim | 9U | $ 238.56 | Kris Shankar |
| Claim | 11U | $ 159.28 | Gloria Verdi |
| Claim | 16U | $ 83.86 | Matthew Rogers |
| Claim | 20U | $ 245.86 | Jack Hsieh |
| Claim | 29U | $ 283.74 | Harihara Moorthy |
| Claim | 31U | $ 5,401.61 | Mohammad Ali Khatibzadeh |
| Claim | 49U | $ 1,024.02 | Matthew Gage |
| Claim | 50-2U | $ 1,837.89 | Ion Furtuna |
| Claim | 53U | $ 3,627.53 | Amir Bar Niv |
| Claim | 58-2U | $ 2,041.18 | Timothy Blanke |
| Claim | 61U | $ 1,228.26 | Dale Montrone |
| Claim | 62U | $ 510.64 | Mattias Zhabinskiy |
| Claim | 66U | $ 36.61 | Sarfraz Khan |
| Claim | 79U | $ 2,693.76 | Robert Bosi |
| Claim | 81U | $ 570.77 | Thomas P. Richatrich |
| Claim | 85U | $ 1,042.69 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SITU-F | State of Connecticut,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured | | $0.00<br>$8,244.33 | $0.00 | $8,244.33 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employee CT Income Tax-Final Distribution:<br>Claim 9U-F $ 93.54 Kris Shankar<br>Claim 11U-F $ 62.45 Gloria Verdi<br>Claim 20U-F $ 96.40 Jack Hsieh<br>Claim 16U-F $ 32.88 Matthew Rogers<br>Claim 29U-F $ 111.26 Harihara Moorthy<br>Claim 31U-F $ 2,117.95 Mohammad Ali Khatibzadeh<br>Claim 49U-F $ 401.52 Matthew Gage<br>Claim 50-2U-F $ 720.63 Ion Furtuna<br>Claim 53U-F $ 1,422.34 Amir Bar Niv<br>Claim 58-2U-F $ 800.34 Timothy Blanke<br>Claim 61U-F $ 481.60 Dale Montrone<br>Claim 62U-F $ 200.22 Mattias Zhabinskiy<br>Claim 66U-F $ 14.36 Sarfraz Khan<br>Claim 79U-F $ 1,056.21 Robert Bosi<br>Claim 81U-F $ 223.80 Thomas P. Richatrich<br>Claim 85U-F $ 408.83 Kenneth L.Marchetti<br>[ | | | | | |
| SITU-Interim | State of Connecticut<br>Department of Revenue Services<br>450 Columbus Blvd<br>Hartford, CT 06103<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured | | $0.00<br>$87,005.28 | $46,321.17 | $40,684.11 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employee CT Income Tax Distribution:<br>Claim 9U $ 987.16 Kris Shankar<br>Claim 11U $ 659.10 Gloria Verdi<br>Claim 16U $ 347.00 Matthew Rogers<br>Claim 20U $ 1,017.33 Jack Hsieh<br>Claim 29U $ 1,174.12 Harihara Moorthy<br>Claim 31U $ 22,351.50 Mohammad Ali Khatibzadeh<br>Claim 49U $ 4,237.34 Matthew Gage<br>Claim 50-2U $ 7,605.05 Ion Furtuna<br>Claim 53U $ 15,010.46 Amir Bar Niv<br>Claim 58-2U $ 8,446.27 Timothy Blanke<br>Claim 61U $ 5,082.46 Dale Montrone<br>Claim 62U $ 2,113.00 Mattias Zhabinskiy<br>Claim 66U $ 151.50 Sarfraz Khan<br>Claim 79U $ 11,146.61 Robert Bosi<br>Claim 81U $ 2,361.81 Thomas P. Richatrich<br>Claim 85U $ 4,314.57 Kenneth L.Marchetti<br>[ | | | | | |
| SPLU-F | State of Connecticut,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured | | $0.00<br>$687.03 | $0.00 | $687.03 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employee CT Paid Leave - Final Distribution:<br>Claim 9U-F $ 7.80 Kris Shankar<br>Claim 11U-F $ 5.20 Gloria Verdi<br>Claim 20U-F $ 8.03 Jack Hsieh<br>Claim 16U-F $ 2.74 Matthew Rogers<br>Claim 29U-F $ 9.27 Harihara Moorthy<br>Claim 31U-F $ 176.50 Mohammad Ali Khatibzadeh<br>Claim 49U-F $ 33.46 Matthew Gage<br>Claim 50-2U-F $ 60.05 Ion Furtuna<br>Claim 53U-F $ 118.53 Amir Bar Niv<br>Claim 58-2U-F $ 66.69 Timothy Blanke<br>Claim 61U-F $ 40.13 Dale Montrone<br>Claim 62U-F $ 16.69 Mattias Zhabinskiy<br>Claim 66U-F $ 1.20 Sarfraz Khan<br>Claim 79U-F $ 88.02 Robert Bosi<br>Claim 81U-F $ 18.65 Thomas P. Richatrich<br>Claim 85U-F $ 34.07 Kenneth L.Marchetti<br>[ | | | | | |
| SUTA 21 | State Of Connecticut<br>Department of Revenue Services<br>450 Columbus Blvd.<br>Hartford, CT 06103<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured<br>02/02/24 | | $0.00<br>$3,422.65 | $0.00 | $3,422.65 |
| | SUTA dividend from general unsecured portions of wage claims paid with the 2021 interim distribution. Taxing authority did not cash checks (two attempts were made). | | | | | |
| SUTAU-F | State of Connecticut,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured | | $0.00<br>$1,398.17 | $0.00 | $1,398.17 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

Employer CT Unemployment - Final Distribution:

| | | | |
|---|---|---|---|
| Claim | 9U-F | $ 17.15 | Kris Shankar |
| Claim | 11U-F | $ 11.45 | Gloria Verdi |
| Claim | 20U-F | $ 17.67 | Jack Hsieh |
| Claim | 16U-F | $ 6.03 | Matthew Rogers |
| Claim | 29U-F | $ 20.40 | Harihara Moorthy |
| Claim | 31U-F | $ 275.00 | Mohammad Ali Khatibzadeh |
| Claim | 49U-F | $ 73.61 | Matthew Gage |
| Claim | 50-2U-F | $ 132.12 | Ion Furtuna |
| Claim | 53U-F | $ 260.76 | Amir Bar Niv |
| Claim | 58-2U-F | $ 146.73 | Timothy Blanke |
| Claim | 61U-F | $ 88.29 | Dale Montrone |
| Claim | 62U-F | $ 36.71 | Mattias Zhabinskiy |
| Claim | 66U-F | $ 2.63 | Sarfraz Khan |
| Claim | 79U-F | $ 193.64 | Robert Bosi |
| Claim | 81U-F | $ 41.03 | Thomas P. Richatrich |
| Claim | 85U-F | $ 74.95 | Kenneth L.Marchetti |

[

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SUTAU-Interim | State of Connecticut<br>Department of Revenue Services<br>450 Columbus Blvd<br>Hartford, CT 06103<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured | | $0.00<br>$6,428.80 | $0.00 | $6,428.80 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employer CT SUTA Distribution:<br>Claim 9U $ 450.00 Kris Shankar<br>Claim 11U $ 329.55 Gloria Verdi<br>Claim 16U $ 173.50 Matthew Rogers<br>Claim 20U $ 450.00 Jack Hsieh<br>Claim 29U $ 450.00 Harihara Moorthy<br>Claim 31U $ 450.00 Mohammad Ali Khatibzadeh<br>Claim 49U $ 450.00 Matthew Gage<br>Claim 50-2U $ 450.00 Ion Furtuna<br>Claim 53U $ 450.00 Amir Bar Niv<br>Claim 58-2U $ 450.00 Timothy Blanke<br>Claim 61U $ 450.00 Dale Montrone<br>Claim 62U $ 450.00 Mattias Zhabinskiy<br>Claim 66U $ 75.75 Sarfraz Khan<br>Claim 79U $ 450.00 Robert Bosi<br>Claim 81U $ 450.00 Thomas P. Richatrich<br>Claim 85U $ 450.00 Kenneth L.Marchetti<br>[ | | | | | |
| 1 | Pitney Bowes Global Financial Services LLC<br>27 Waterview Drive<br>Shelton, CT 06484<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/25/13 | | $2,029.16<br>$2,029.16 | $1,080.31 | $948.85 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 2 | Business Wire Inc.<br>101 California Street, 20th Floor<br>San Francisco, CA 94111<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/02/13 | | $3,726.00<br>$3,726.00 | $1,983.70 | $1,742.30 |
| | Claim reviewed by Trustee; allow. Court Order dated 10/30/19 (Document 923) confirms that this is an allowed claim notwithstanding that the physical proof of claim cannot be located by the Clerk's Office. | | | | | |
| 5 | Mspire Group<br>P.O. Box 7376<br>Hillsborough, NJ 08844<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/05/13 | | $33,800.00<br>$33,800.00 | $17,994.95 | $15,805.05 |
| | Claim reviewed by Trustee; allow. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 7 | LEAF<br>One Commerce Square<br>2005 Market Street, 14th Floor<br>Philadelphia, PA 19103<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim reviewed by Trustee; allow. | Unsecured<br>12/06/13 | | $4,021.42<br>$4,021.42 | $2,140.98 | $1,880.44 |
| 9U | Kris Shankar<br>102 Minerva Way<br>San Ramon, CA 94583<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim reviewed by Trustee; allow.<br>TRUSTEE'S OBJECTION TO CLAIM (DOC. #645) WAS WITHDRAWN ON 6-27-17<br><br>Split GUC gross allowed amount ($16,452.74) breakdown:<br>9U: $8,759.36<br>9U-F: $1,559.00<br>9U-R: $6,134.38<br><br>[Gross Wage $16452.74 Less Taxes = Net $11739.04 Income Tax $2467.91 FICA $1020.07 Medicare $238.56 CT Income Tax $987.16] | Unsecured<br>12/11/13 | | $16,452.74<br>$11,739.04 | $6,249.81 | $5,489.23 |
| 9U-F | Kris Shankar<br>102 Minerva Way<br>San Ramon, CA 94583<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609<br>See Claim #9U<br>[Gross Wage $1559.00 Less Taxes = Net $995.41 Income Tax - Final $342.98 FICA- Final $96.66 Medicare-Final $22.61 CT Paid Leave - Final $7.80 CT Income Tax-Final $93.54] | Unsecured<br>12/11/13 | | $0.00<br>$995.41 | $0.00 | $995.41 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9U-R | Kris Shankar<br>102 Minerva Way<br>San Ramon, CA 94583<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611 | Unsecured<br>12/11/13 | | $0.00<br>$6,134.38 | $0.00 | $6,134.38 |
| | See Claim #9U<br>[Gross Wage $6134.38 Less Taxes = Net $6134.38] | | | | | |
| 11U | Gloria Verdi<br>78 Powell Pl<br>Bridgeport, CT 06604<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/13/13 | | $10,985.00<br>$7,837.80 | $4,172.80 | $3,665.00 |
| | Claim reviewed by Trustee; allow. Claim reviewed by Trustee; allow.<br>Order dated 9/26/18 (Doc ID 890) reclassified claim as partial priority and partial general unsecured<br><br>Split GUC gross allowed amount ($10,985.00) breakdown:<br>11U: $5,848.35<br>11U-F: $1,040.90<br>11U-R: $4,095.75<br><br>[Gross Wage $10985.00 Less Taxes = Net $7837.80 Income Tax $1647.75 FICA $681.07 Medicare $159.28 CT Income Tax $659.10] | | | | | |
| 11U-F | Gloria Verdi<br>78 Powell Pl<br>Bridgeport, CT 06604<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured<br>12/13/13 | | $0.00<br>$664.62 | $0.00 | $664.62 |
| | See Claim #11U<br>[Gross Wage $1040.90 Less Taxes = Net $664.62 Income Tax - Final $229.00 FICA- Final $64.54 Medicare-Final $15.09 CT Paid Leave - Final $5.20 CT Income Tax-Final $62.45] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11U-R | Gloria Verdi<br>78 Powell Pl<br>Bridgeport, CT 06604<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611 | Unsecured<br>12/13/13 | | $0.00<br>$4,095.75 | $0.00 | $4,095.75 |
| | See Claim #11U<br>[Gross Wage $4095.75 Less Taxes = Net $4095.75] | | | | | |
| 12 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/13/13 | | $3,619.02<br>$3,619.02 | $1,926.75 | $1,692.27 |
| | Claim reviewed by Trustee; allow. MEMO: Original Creditor was New England Mechanical Services, Inc., assigned to Argo Partners 3/19/18. | | | | | |
| 13 | Marcum LLP<br>555 Long Wharf Drive<br>12th Floor<br>New Haven, CT 06511<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/13 | | $159,744.70<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety by Order dated 10/16/19 (Doc. ID 921) | | | | | |
| 14 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/13 | | $2,241.50<br>$2,241.50 | $1,193.36 | $1,048.14 |
| | Claim reviewed by Trustee; allow.<br>Original Creditor was Carmody & Torrance LLP. Transfered to Argo Partners on 3-19-17 | | | | | |
| 15 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/20/13 | | $2,350.32<br>$2,350.32 | $1,251.30 | $1,099.02 |
| | Claim reviewed by Trustee; allow.<br>Original Creditor was Ameri-Kleen, Inc. Transferred to Argo Partners on 3-19-17 | | | | | |
| 16U | Matthew Rogers<br>21 Warde Terrace<br>Fairfield, CT 06825<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/23/13 | | $5,783.30<br>$4,126.38 | $2,196.86 | $1,929.52 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim reviewed by Trustee; allow.<br>OBJECTION TO CLAIM (DOC. #647) WAS WITHDRAWN ON 6-27-17<br><br>Split GUC gross allowed amount ($5,783.30) breakdown:<br>16U: $3,079.00<br>16U-F: $548.00<br>16U-R: $2,156.30<br><br>[Gross Wage $5783.30 Less Taxes = Net $4126.38 Income Tax $867.50 FICA $358.56 Medicare $83.86 CT Income Tax $347.00] | | | | | |
| 16U-F | Matthew Rogers<br>21 Warde Terrace<br>Fairfield, CT 06825<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609<br>See Claim #16U<br>[Gross Wage $548.00 Less Taxes = Net $349.89 Income Tax - Final $120.56 FICA- Final $33.98 Medicare-Final $7.95 CT Paid Leave - Final $2.74 CT Income Tax-Final $32.88] | Unsecured<br>12/23/13 | | $0.00<br>$349.89 | $0.00 | $349.89 |
| 16U-R | Matthew Rogers<br>21 Warde Terrace<br>Fairfield, CT 06825<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611<br>See Claim #16U<br>[Gross Wage $2156.30 Less Taxes = Net $2156.30] | Unsecured<br>12/23/13 | | $0.00<br>$2,156.30 | $0.00 | $2,156.30 |
| 17U | Jack Hsieh<br>6804 Massey Ct<br>Pleasanton, CA 94588<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/30/13 | | $16,955.52<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: WRONG CREDITOR LISTED ON CLAIMS REGISTER; CLAIM DISALLOWED PER 6-30-17 COURT ORDER (Doc 684)<br>CLAIM ENTERED AS CLAIM NO. 20 | | | | | |
| 18 | Robson Technologies, Inc.<br>135 East Main Street<br>Suite 130<br>Morgan Hill, CA 95037<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/30/13 | | $754.94<br>$754.94 | $401.93 | $353.01 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 19 | Richard Pico<br>18 Keegan Drive<br>Bethany, CT 06524<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/30/13 | | $930.00<br>$930.00 | $495.13 | $434.87 |
| | Per Order dated 9/27/18 (Doc. ID 897), this is classified as a general unsecured claim; this creditor was an independent contractor, not an employee. | | | | | |
| 20U | Jack Hsieh<br>6804 Massey Ct.<br>Pleasanton, CA 94588<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/30/13 | | $16,955.52<br>$12,097.76 | $0.00 | $12,097.76 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | CLAIM ALLOWED AS PRIORITY CLAIM IN AMOUNT OF $12,475.00 AND UNSECURED CLAIM OF $16,955.52 PER 6-30-17 COURT ORDER (DOC 684)<br><br>Claimant did not cash interim distribution check for net wages in the amount of $6,440.79, which is represented in Claim No. 20U-N. Trustee will reissue that payment with the final distribution.<br><br>Split GUC gross allowed amount ($16,955.52) breakdown:<br>20U: $9,027.03<br>20U-F: $1,606.64<br>20U-R: $6,321.85<br><br>[Gross Wage $16955.52 Less Taxes = Net $12097.76 Income Tax $2543.33 FICA $1051.24 Medicare $245.86 CT Income Tax $1017.33] | | | | | |
| 20U-F | Jack Hsieh<br>6804 Massey Ct.<br>Pleasanton, CA 94588<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609<br>See Claim #20U<br>[Gross Wage $1606.64 Less Taxes = Net $1025.84 Income Tax - Final $353.46 FICA- Final $99.61 Medicare-Final $23.30 CT Paid Leave - Final $8.03 CT Income Tax-Final $96.40] | Unsecured<br>12/30/13 | | $0.00<br>$1,025.84 | $0.00 | $1,025.84 |
| 20U-N | Jack Hsieh<br>6804 Massey Ct.<br>Pleasanton, CA 94588<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609<br>See Claim #20U | Unsecured<br>12/30/13 | | $0.00<br>$6,440.79 | $0.00 | $6,440.79 |
| 20U-R | Jack Hsieh<br>6804 Massey Ct.<br>Pleasanton, CA 94588<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611 | Unsecured<br>12/30/13 | | $0.00<br>$6,321.85 | $0.00 | $6,321.85 |

## Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | See Claim #20U<br>[Gross Wage $6321.85 Less Taxes = Net $6321.85] | | | | | |
| 21 | Three Part Advisors, LLC<br>POB 92698<br>Southlake, TX 76092<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/14 | | $76,700.00<br>$76,700.00 | $40,834.69 | $35,865.31 |
| | MEMO: WITHDRAWAL OF TRUSTEE'S OBJECTION TO CLAIM ON 6-27-17 DOC. 648<br>Claim transferred from Three Part Advisors, POB 92698 on 4-5-18, but transfer of Claim Withdrawn on 4-19-18 by Argo Partners (Doc ID 817) | | | | | |
| 22-2U | WEIGUO (THOMAS) CHEN<br>ROOM 602, NO. 19, LANE 266<br>DONGXIU ROAD<br>SHANGHAI, CHINA 200125,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/21/13 | | $0.00<br>$24,547.32 | $13,068.87 | $11,478.45 |
| | Per Order dated 9/27/18 (Doc. ID 896), claim was reclassified as a priority wage claim of $12,475, and a general unsecured claim of $24,547.32, and to disallow balance. | | | | | |
| 23 | ARGO PARTNERS<br>12 WEST 37TH STREET, 9TH FLOOR<br>NEW YORK, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/21/13 | | $70,371.31<br>$70,371.31 | $37,465.33 | $32,905.98 |
| | MEMO: WITHDRAWAL OF OBJECTION TO CLAIM FILED BY TRUSTEE 6-27-17 DOC. 650<br>CLAIM ASSIGNED to ARGO PARTNERS BY Silconware Precision Industries Co., LTD, Attn: Andy Huang Legal Dept No 123 Sec 3, DaFong Road, Tantzu, Taichung, Taiwan, R.O.C.427 | | | | | |
| 24 | Absolute Clarity & Calibration<br>109 Main Street<br>Terryville, CT 06786<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/09/14 | | $276.51<br>$276.51 | $147.21 | $129.30 |
| | Claim reviewed by Trustee; allow.<br>MEMO: TRUSTEE'S OBJECTION TO CLAIM (DOC. #651) WAS WITHDRAWN ON 6-27-17 (Doc 651) | | | | | |
| 26U | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/14 | | $8,618.75<br>$8,618.75 | $4,588.58 | $4,030.17 |
| | Original creditor was Shahin Rohani; claim transferred to Argo Partners 1/9/2019 (Doc. ID 913) | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27 | American InfoSource LP<br>as agent for Verizon<br>PO Box 248838<br>Oklahoma City, OK 73124-8838<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim reviewed by Trustee; allow. | Unsecured<br>01/17/14 | | $140.30<br>$140.30 | $74.70 | $65.60 |
| 28 | United Parcel Service<br>c/o Receivable Management Services<br>12755 Highway 55, Suite 300<br>Plymouth, MN 55441<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim reviewed by Trustee; allow. | Unsecured<br>01/20/14 | | $197.59<br>$197.59 | $105.20 | $92.39 |
| 29U | Harihara Moorthy<br>457 Washington Blvd<br>Fremont, CA 94539<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim reviewed by Trustee; allow.<br><br>Split GUC gross allowed amount ($19,568.60) breakdown:<br>29U: $10,418.22<br>29U-F: $1,854.25<br>29U-R: $7,296.13<br><br>[Gross Wage $19568.60 Less Taxes = Net $13962.20 Income Tax $2935.29 FICA $1213.25 Medicare $283.74 CT Income Tax $1174.12] | Unsecured<br>01/23/14 | | $34,199.54<br>$13,962.20 | $7,433.40 | $6,528.80 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29U-F | Harihara Moorthy<br>457 Washington Blvd<br>Fremont, CA 94539<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured<br>01/23/14 | | $0.00<br>$1,183.93 | $0.00 | $1,183.93 |
| | See Claim #29U<br>[Gross Wage $1854.25 Less Taxes = Net $1183.93 Income Tax - Final $407.94 FICA- Final $114.96 Medicare-Final $26.89 CT Paid Leave - Final $9.27 CT Income Tax-Final $111.26] | | | | | |
| 29U-R | Harihara Moorthy<br>457 Washington Blvd<br>Fremont, CA 94539<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611 | Unsecured<br>01/23/14 | | $0.00<br>$7,296.13 | $0.00 | $7,296.13 |
| | See Claim #29U<br>[Gross Wage $7296.13 Less Taxes = Net $7296.13] | | | | | |
| 30 | Farmington Displays Inc.<br>21 Hyde Road<br>Farmington, CT 06032<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/24/14 | | $2,615.63<br>$2,615.63 | $1,392.55 | $1,223.08 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 31U | Mohammad Ali Khatibzadeh<br>402 Allenhurst Pl.<br>Cary, NC 27518<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/27/14 | | $372,525.00<br>$279,942.29 | $149,039.85 | $130,902.44 |
| | Split GUC gross allowed amount ($372,525.00) breakdown:<br>31U: $198,330.43<br>31U-F: $35,299.15<br>31U-R: $138,895.42<br><br>[Gross Wage $372525.00 Less Taxes = Net $279942.29 Income Tax $55878.75 FICA $8853.60 Medicare $5401.61 Medicare $97.25 CT Income Tax $22351.50] | | | | | |
| 31U-F | Mohammad Ali Khatibzadeh<br>402 Allenhurst Pl.<br>Cary, NC 27518<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured<br>01/27/14 | | $0.00<br>$22,538.50 | $0.00 | $22,538.50 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | See Claim #31U<br>[Gross Wage $35299.15 Less Taxes = Net $22538.50 Income Tax - Final $7765.81 FICA- Final $2188.55 Medicare- Final $511.84 CT Paid Leave - Final $176.50 CT Income Tax-Final $2117.95] | | | | | |
| 31U-R | Mohammad Ali Khatibzadeh<br>402 Allenhurst Pl.<br>Cary, NC 27518<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611 | Unsecured<br>01/27/14 | | $0.00<br>$138,895.42 | $0.00 | $138,895.42 |
| | See Claim #31U<br>[Gross Wage $138895.42 Less Taxes = Net $138895.42] | | | | | |
| 32 | Great Northern Insurance Co.<br>c/o Soffer,Rech& Borg, LLP<br>48 Wall Street, 26th Floor<br>New York, NY 10005<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/03/14 | | $37,733.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed in its entirety by Order dated 9/26/18 (Doc ID 894) | | | | | |
| 33 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/31/14 | | $2,720.00<br>$2,720.00 | $1,448.11 | $1,271.89 |
| | Independent contractor claim (not employee); Original Creditor was Deepak Wilson. Transferred to Argo Partners on 3-19-18 | | | | | |
| 34 | State of New Jersey<br>Division of Taxation<br>Compliance Activity,PO Box 245<br>Trenton, NJ 08695<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/03/14 | | $24,000.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in entirety per Court Order dated 9/26/18 (Doc. ID 893) | | | | | |
| 36U | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/10/14 | | $56,275.00<br>$56,275.00 | $29,960.52 | $26,314.48 |
| | Wage claim transferred by Theodore Chung to Argo Partners on 3-19-18 (Doc. ID 768); no withholding because transferee is not an individual. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37 | Merrill Communications LLC<br>Merrill Corp., dba Datasite<br>733 S. Marquette Avenue, Suite 600<br>Minneapolis, MN 55402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/10/14 | | $3,436.15<br>$3,436.15 | $0.00 | $3,436.15 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 38 | Level 3 Communications, LLC<br>1025 Eldorado Blvd<br>Attn: Legal Dept.(BKY)<br>Broomfield, CO 80021<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/10/14 | | $10,321.53<br>$10,321.53 | $5,495.13 | $4,826.40 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 39 | Dell Marketing, L.P.<br>One Dell Way<br>RR1, MS 52<br>Round Rock, TX 78682<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/13/14 | | $1,851.15<br>$1,851.15 | $985.54 | $865.61 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 40U | William Kim<br>Jeongja Dong Sangrok Life<br>Apartment 205-1503<br>Sungram City, 463-785, KOREA,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/14/14 | | $27,334.31<br>$27,334.31 | $14,552.65 | $12,781.66 |
| | Per Order dated 9/18/17 (Doc. ID 720), wage claim priority limited to $12,475, with $27,334.31 treated as general unsecured claim.<br>Claimant resides in South Korea; he had incorrectly completed the proof of claim form using the debtor's address as his. Address listed here is correct. | | | | | |
| 41 | W.B Mason. Co, ,Inc.<br>59 Centre Street<br>Attn: Lisa M. Fiore<br>Brockton, MA 02301<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/18/14 | | $545.96<br>$545.96 | $290.67 | $255.29 |
| | Claim reviewed by Trustee; allow. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 42U | Toshihiko Tominaga<br>Famile-Meidai_Mae 518,1-35-21<br>Matsubara, Setagaya Ku,,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim withdrawn 4/13/16 (see Doc ID 489) | Unsecured<br>02/20/14 | | $17,296.07<br>$0.00 | $0.00 | $0.00 |
| 43 | Toshihiko Tominaga<br>Famile-Meidai_Mae 518,1-35-21<br>Matsubara, Setagaya Ku,,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim withdrawn 4/13/16 (see Doc ID 489) | Unsecured<br>02/20/14 | | $686,702.00<br>$0.00 | $0.00 | $0.00 |
| 44 | Toshihiko Tominaga<br>Famile-Meidai_Mae 518,1-35-21<br>Matsubara, Setagaya Ku,,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim withdrawn 4/13/16 (see Doc ID 489) | Unsecured<br>02/20/14 | | $48,122.86<br>$0.00 | $0.00 | $0.00 |
| 45 | Invershare, Inc<br>4501 North Point Parkway<br>Suite 325<br>Alpharetta, GA 30022<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Per Order dated 9/26/18 (Doc. ID 892), reclassified as general unsecured claim | Unsecured<br>02/20/14 | | $151.36<br>$151.36 | $0.00 | $151.36 |
| 46-2U | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>CLAIM TRANSFERRED TO ARGO PARTNERS BY MARY LOMBARDO 28 BUTTONBALL DR., SANDY HOOK, CT 06482 ON 3-26-18 (Doc. ID 780); no withholding because transferee is not an individual.<br><br>Amends 46-1<br>PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $23,372.11 IS ALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 720) | Unsecured<br>02/20/14 | | $23,447.31<br>$23,372.11 | $12,443.19 | $10,928.92 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 47U | Han (Hency) Xu<br>Chang YiGarden C#2D, Baihua Si Rd,<br>Futian, Shenzhen, China,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/19/14 | | $45,274.02<br>$45,274.02 | $0.00 | $45,274.02 |
| | Wage claim by individual residing outside United States; no tax withholding. This is general unsecured portion of claim.<br><br>Objection to claim had been filed, but was withdrawn 6/27/17 (Doc. ID 654) | | | | | |
| 48U | Masaaki Komuro<br>1254-6 Angyouyoshioka, Kawaguchi-shi<br>Saitama 3340072 Japan,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/21/13 | | $189.87<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety by Order dated 9/26/18 (Doc. ID 891) | | | | | |
| 49U | Matthew Gage<br>56 Stagecoach Circle<br>Milford, CT 06460<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/24/14 | | $70,622.30<br>$50,389.02 | $26,826.86 | $23,562.16 |
| | Split GUC gross allowed amount ($70,622.30) breakdown:<br>49U: $37,598.95<br>49U-F: $6,691.92<br>49U-R: $26,331.43<br><br>[Gross Wage $70622.30 Less Taxes = Net $50389.02 Income Tax $10593.34 FICA $4378.58 Medicare $1024.02 CT Income Tax $4237.34] | | | | | |
| 49U-F | Matthew Gage<br>56 Stagecoach Circle<br>Milford, CT 06460<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured<br>02/24/14 | | $0.00<br>$4,272.79 | $0.00 | $4,272.79 |
| | See Claim #49U<br>[Gross Wage $6691.92 Less Taxes = Net $4272.79 Income Tax - Final $1472.22 FICA- Final $414.90 Medicare-Final $97.03 CT Paid Leave - Final $33.46 CT Income Tax-Final $401.52] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49U-R | Matthew Gage<br>56 Stagecoach Circle<br>Milford, CT 06460<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611<br>See Claim #49U<br>[Gross Wage $26331.43 Less Taxes = Net $26331.43] | Unsecured<br>02/24/14 | | $0.00<br>$26,331.43 | $0.00 | $26,331.43 |
| 50-2U | Ion Furtuna<br>5 Staudt Ct<br>Somerset, NJ 08873<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Split GUC gross allowed amount ($126,750.80) breakdown:<br>50-2U: $67,481.47<br>50-2U-F: $12,010.46<br>50-2U-R: $47,258.87<br>[Gross Wage $126750.80 Less Taxes = Net $90436.69 Income Tax $19012.62 FICA $7858.55 Medicare $1837.89 CT Income Tax $7605.05] | Unsecured<br>02/25/14 | | $126,750.80<br>$90,436.69 | $48,148.03 | $42,288.66 |
| 50-2U-F | Ion Furtuna<br>5 Staudt Ct<br>Somerset, NJ 08873<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609<br>See Claim #50-2U<br>[Gross Wage $12010.46 Less Taxes = Net $7668.68 Income Tax - Final $2642.30 FICA- Final $744.65 Medicare-Final $174.15 CT Paid Leave - Final $60.05 CT Income Tax-Final $720.63] | Unsecured<br>02/25/14 | | $0.00<br>$7,668.68 | $0.00 | $7,668.68 |
| 50-2U-R | Ion Furtuna<br>5 Staudt Ct<br>Somerset, NJ 08873<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611<br>See Claim #50-2U<br>[Gross Wage $47258.87 Less Taxes = Net $47258.87] | Unsecured<br>02/25/14 | | $0.00<br>$47,258.87 | $0.00 | $47,258.87 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 51U | State of Connecticut<br>Department of Revenue Services,C&E<br>Division, Bankruptcy Unit,25 Sigourney S<br>Hartford, CT 06106-5032<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/26/14 | | $100.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: CLAIM WITHDRAWN BY DRS ON 6-23-15 (Doc. ID 430) | | | | | |
| 52 | Fair Harbor Capital, LLC<br>Ansonia Finance Station<br>PO Box 237037<br>New York, NY 10023<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/03/14 | | $1,629.98<br>$1,629.98 | $867.79 | $762.19 |
| | Claim reviewed by Trustee; allow. Assigned by Barnum Engineered Systems, Inc. to Fair Harbor Capital LLC on 5/31/18 (Doc. ID 855). | | | | | |
| 53U | Amir Bar Niv<br>1139 The Dallas Ave.<br>Sunnyvale, CA 94087<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/03/14 | | $250,174.41<br>$185,156.66 | $98,576.46 | $86,580.20 |
| | Split GUC gross allowed amount ($250,174.41) breakdown:<br>53U: $133,191.59<br>53U-F: $23,705.64<br>53U-R: $93,277.18<br><br>[Gross Wage $250174.41 Less Taxes = Net $185156.66 Income Tax $37526.16 FICA $8853.60 Medicare $3627.53 CT Income Tax $15010.46] | | | | | |
| 53U-F | Amir Bar Niv<br>1139 The Dallas Ave.<br>Sunnyvale, CA 94087<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured<br>03/03/14 | | $0.00<br>$15,136.05 | $0.00 | $15,136.05 |
| | See Claim #53U<br>[Gross Wage $23705.64 Less Taxes = Net $15136.05 Income Tax - Final $5215.24 FICA- Final $1469.75 Medicare-Final $343.73 CT Paid Leave - Final $118.53 CT Income Tax-Final $1422.34] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 53U-R | Amir Bar Niv<br>1139 The Dallas Ave.<br>Sunnyvale, CA 94087<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611 | Unsecured<br>03/03/14 | | $0.00<br>$93,277.18 | $0.00 | $93,277.18 |
| | See Claim #53U<br>[Gross Wage $93277.18 Less Taxes = Net $93277.18] | | | | | |
| 54U | Brown Kim ( Young - Tai Kim )<br>#301, 283-9, Seokchon-dong<br>Songpa-gu, Seoul 138-847,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/03/14 | | $26,457.69<br>$26,457.69 | $0.00 | $26,457.69 |
| | Wage claim by individual residing outside United States; no tax withholding. This is general unsecured portion of claim.<br><br>Objection had been filed by prior trustee, but that was withdrawn 6/27/17 (Doc. ID 656). | | | | | |
| 55 | Invershare, Inc<br>PO Box 568<br>Alpharetta, GA 30009-0568<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/03/14 | | $151.36<br>$0.00 | $0.00 | $0.00 |
| | Disallowed in its entirety by Order dated 9/25/18 (Doc. ID 886); Duplicative of Claim 45 | | | | | |
| 56 | Robert Hannagan<br>12 Wagon Road<br>Bethel, CT 06801<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/04/14 | | $350.00<br>$350.00 | $186.34 | $163.66 |
| | Order dated 9/26/18 (Doc. ID 889) reclassified this as a general unsecured claim; not wages. Claimant was an independent contractor. | | | | | |
| 58-2U | Timothy Blanke<br>1230 Oak Park Court<br>Pittsburgh, PA 15241<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/05/14 | | $140,771.12<br>$100,440.19 | $53,473.85 | $46,966.34 |

## Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Split GUC gross allowed amount ($140,771.12) breakdown:<br>58-2U: $74,945.83<br>58-2U-F: $13,338.97<br>58-2U-R: $52,486.32<br><br>[Gross Wage $140771.12 Less Taxes = Net $100440.19 Income Tax $21115.67 FICA $8727.81 Medicare $2041.18 CT Income Tax $8446.27] | | | | | |
| 58-2U-F | Timothy Blanke<br>1230 Oak Park Court<br>Pittsburgh, PA 15241<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609<br>See Claim #58-2U<br>[Gross Wage $13338.97 Less Taxes = Net $8516.93 Income Tax - Final $2934.57 FICA- Final $827.02 Medicare- Final $193.42 CT Paid Leave - Final $66.69 CT Income Tax-Final $800.34] | Unsecured<br>03/05/14 | | $0.00<br>$8,516.93 | $0.00 | $8,516.93 |
| 58-2U-R | Timothy Blanke<br>1230 Oak Park Court<br>Pittsburgh, PA 15241<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611<br>See Claim #58-2U<br>[Gross Wage $52486.32 Less Taxes = Net $52486.32] | Unsecured<br>03/05/14 | | $0.00<br>$52,486.32 | $0.00 | $52,486.32 |
| 59-2U | California Department of Tax and Fee Administration<br>Special Operations Branch, MIC:55<br>PO Box 942879<br>Sacramento, CA 94279-0055<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim reviewed by Trustee; this is general unsecured portion of tax claim; allow. | Unsecured<br>03/06/14 | | $65.76<br>$65.76 | $35.01 | $30.75 |
| 60 | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim reviewed by Trustee; allow. (This was assigned to Argo Partners by Three Media Tech CC Pvt Ltd; see transfer of claim filed 6/21/18 (Doc. ID 860)). | Unsecured<br>03/10/14 | | $22,938.00<br>$22,938.00 | $12,212.07 | $10,725.93 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 61U | Dale Montrone<br>Miller Forge Building<br>103 Roxbury Street - Suite 300<br>Keene, NH 03431<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Split GUC gross allowed amount ($84,707.68) breakdown:<br>61U: $45,097.94<br>61U-F: $8,026.60<br>61U-R: $31,583.14<br>[Gross Wage $84707.68 Less Taxes = Net $60438.93 Income Tax $12706.15 FICA $5251.88 Medicare $1228.26 CT Income Tax $5082.46] | Unsecured<br>03/10/14 | | $84,707.68<br>$60,438.93 | $32,177.38 | $28,261.55 |
| 61U-F | Dale Montrone<br>Miller Forge Building<br>103 Roxbury Street - Suite 300<br>Keene, NH 03431<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609<br>See Claim #61U<br>[Gross Wage $8026.60 Less Taxes = Net $5124.98 Income Tax - Final $1765.85 FICA- Final $497.65 Medicare-Final $116.39 CT Paid Leave - Final $40.13 CT Income Tax-Final $481.60] | Unsecured<br>03/10/14 | | $0.00<br>$5,124.98 | $0.00 | $5,124.98 |
| 61U-R | Dale Montrone<br>Miller Forge Building<br>103 Roxbury Street - Suite 300<br>Keene, NH 03431<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611<br>See Claim #61U<br>[Gross Wage $31583.14 Less Taxes = Net $31583.14] | Unsecured<br>03/10/14 | | $0.00<br>$31,583.14 | $0.00 | $31,583.14 |
| 62U | Mattias Zhabinskiy<br>139 West Haviland Lane<br>Stamford, CT 06903<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/10/14 | | $35,216.72<br>$25,127.13 | $13,377.56 | $11,749.57 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | $12,475.00 IS ALLOWED AS A PRIORITY WAGE CLAIM PURSUANT AND $35,216.72 IS ALLOWED AS A GENERAL UNSECURED CLAIM PER 9-18-17 COURT ORDER (DOC 731)<br><br>Split GUC gross allowed amount ($35,216.72) breakdown:<br>62U: $18,749.20<br>62U-F: $3,337.01<br>62U-R: $13,130.51<br><br>[Gross Wage $35216.72 Less Taxes = Net $25127.13 Income Tax $5282.51 FICA $2183.44 Medicare $510.64 CT Income Tax $2113.00] | | | | | |
| 62U-F | Mattias Zhabinskiy<br>139 West Haviland Lane<br>Stamford, CT 06903<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609<br>See Claim #62U<br>[Gross Wage $3337.01 Less Taxes = Net $2130.68 Income Tax - Final $734.14 FICA- Final $206.89 Medicare-Final $48.39 CT Paid Leave - Final $16.69 CT Income Tax-Final $200.22] | Unsecured<br>03/10/14 | | $0.00<br>$2,130.68 | $0.00 | $2,130.68 |
| 62U-R | Mattias Zhabinskiy<br>139 West Haviland Lane<br>Stamford, CT 06903<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611<br>See Claim #62U<br>[Gross Wage $13130.51 Less Taxes = Net $13130.51] | Unsecured<br>03/10/14 | | $0.00<br>$13,130.51 | $0.00 | $13,130.51 |
| 65 | George McKinnis, Esq.<br>McKinnis Law Offices<br>12 Locust Lane<br>Bronxville, NY 10708<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim reviewed by Trustee; allow. | Unsecured<br>03/14/14 | | $6,190.62<br>$6,190.62 | $3,295.85 | $2,894.77 |
| 66U | Sarfraz Khan<br>1902 Buckeye Court<br>Pleasanton, CA 94588<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/14/14 | | $15,000.00<br>$1,801.59 | $959.16 | $842.43 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Change of address 5-31-16 (Doc. ID 494)<br><br>PRIORITY CLAIM OF $12,475.00 IS ALLOWED AND AN UNSECURED GENERAL CLAIM IN THE AMOUNT OF $2,525.00 IS ALLOWED PURSUANT TO COURT ORDER DATED 9-18-17 (DOC 720)<br><br>Split GUC gross allowed amount ($2,525.00) breakdown:<br>66U: $1,344.30<br>66U-F: $239.26<br>66U-R: $941.44<br><br>[Gross Wage $2525.00 Less Taxes = Net $1801.59 Income Tax $378.75 FICA $156.55 Medicare $36.61 CT Income Tax $151.50] | | | | | |
| 66U-F | Sarfraz Khan<br>1902 Buckeye Court<br>Pleasanton, CA 94588<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609<br>See claim #66U<br>[Gross Wage $239.26 Less Taxes = Net $152.76 Income Tax - Final $52.64 FICA- Final $14.83 Medicare-Final $3.47 CT Paid Leave - Final $1.20 CT Income Tax-Final $14.36] | Unsecured<br>03/14/14 | | $0.00<br>$152.76 | $0.00 | $152.76 |
| 66U-R | Sarfraz Khan<br>1902 Buckeye Court<br>Pleasanton, CA 94588<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611<br>See claim #66U<br>[Gross Wage $941.44 Less Taxes = Net $941.44] | Unsecured<br>03/14/14 | | $0.00<br>$941.44 | $0.00 | $941.44 |
| 67 | Inde-Systems India PVT<br>807 New Delhi House<br>Barakhamba Road<br>New Delhi, India 110001,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>TRUSTEE'S OBJECTION TO CLAIM (DOC. #560) WAS WITHDRAWN ON 6-27-17 (Doc. ID 657); Allow as filed. | Unsecured<br>03/13/14 | | $192,000.00<br>$192,000.00 | $0.00 | $192,000.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 68 | eSilicon Corporation<br>c/o Patrick M. Costello, Esq.,Vectis Law<br>1900 S. Norfolk St., Suite 350<br>San Mateo, CA 94403<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/14/14 | | $400,210.14<br>$400,210.14 | $213,069.84 | $187,140.30 |
| | TRUSTEE'S OBJECTION TO CLAIM (DOC. #561) WAS WITHDRAWN ON 6-27-17 (DOC 658); Allow.<br>Change of Address filed on 3-20-18 (Doc. ID. 774) | | | | | |
| 69 | KORI TECHNOLOGY LTD<br>4 Sonning Meadows, Sonning<br>Reading, United Kingdom<br>RG4 6XB,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/21/13 | | $58,010.04<br>$58,010.04 | $0.00 | $58,010.04 |
| | Objection to Claim filed 5-2-17 (Doc. ID 562); Objection withdrawn 6/27/19 (Doc. ID 659); Allow. | | | | | |
| 71 | Crashire Capital Master Fund, Ltd.<br>Greenberg Trauig LLP,c-o Gabriel<br>Aizenberg,77 W. Wacker Drive, Suite 3100<br>Chicago, IL 60601<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/17/14 | | $265,517.02<br>$0.00 | $0.00 | $0.00 |
| | Disallowed in its entirety by Order dated 9/18/17 (Doc. ID 722) | | | | | |
| 72 | American Express<br>Travel Related Services Company, Inc.<br>c o Becket and Lee LLP, POB 3001<br>Malvern, PA 19355-0701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $45.00<br>$45.00 | $23.96 | $21.04 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 73 | American Express<br>Travel Related Services Company, Inc.<br>c/o Becket and Lee LLP, POB 3001<br>Malvern, PA 19355-0701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $134.52<br>$134.52 | $71.62 | $62.90 |
| | Claim reviewed by Trustee; allow. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 74 | American Express<br>Travel Related Services Company, Inc.<br>c o Becket and Lee LLP, POB 3001<br>Malvern, PA 19355-0701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $1,164.98<br>$1,164.98 | $620.23 | $544.75 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 75 -2 | American Express<br>Travel Related Services Company, Inc.<br>c o Becket and Lee LLP, POB 3001<br>Malvern, PA 19355-0701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $19,789.00<br>$19,789.00 | $10,535.56 | $9,253.44 |
| | Claim reviewed by Trustee; allow. | | | | | |
| 76-3 | MCS Capital, LLC<br>c/o STC, Inc.<br>233 North Prospect Street, Suite 202<br>Hagerstown, MD 21740<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $87,830.51<br>$87,830.51 | $46,760.52 | $41,069.99 |
| | Claim, as amended, reviewed by Trustee; explanation of amended claim in Doc. ID 627 filed in case; allow. Claim assigned to MCS Capital, LLC per Amended Notice of Transfer of Claim filed 4/24/18 (Doc. ID 829); claim originally held by Three Enterprise Drive-Shelton, LLC. | | | | | |
| 77 -3 | MCS CAPITAL, LLC<br>c/o STC, Inc..<br>223 North Prospect St., Ste. 202<br>Hagerstown, MD 21740<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $3,479,531.95<br>$3,479,531.95 | $1,852,485.08 | $1,627,046.87 |
| | Claim, as amended, reviewed by Trustee; explanation of amended claim in Doc. ID 627 filed in case; allow. Claim assigned to MCS Capital, LLC per Amended Notice of Transfer of Claim filed 4/24/18 (Doc. ID 830); claim originally held by Three Enterprise Drive-Shelton, LLC. | | | | | |
| 78 | Synopsys<br>Attn: David Pursley<br>700 East Middlefield Road<br>Mountain View, CA 94043<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/19/14 | | $1,137,234.40<br>$1,137,234.40 | $605,457.80 | $531,776.60 |
| | Claim reviewed by Trustee; allow. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 79U | Robert Bosi<br>15041 Malayan Court<br>Bonita Springs, FL 34135<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $185,776.80<br>$135,216.31 | $71,988.47 | $63,227.84 |
| | CLAIM ALLOWED AS A PRIORITY CLAIM IN THE AMOUNT OF $12,475.00 AND AN UNSECURED CLAIM OF $185,776.80 PER 6-30-17 COURT ORDER (DOC 685); Creditor filed a change of address letter on 7/28/16 (Doc. ID 503)<br><br>Split GUC gross allowed amount ($185,776.80) breakdown:<br>79U: $98,906.61<br>79U-F: $17,603.55<br>79U-R: $69,266.64<br><br>[Gross Wage $185776.80 Less Taxes = Net $135216.31 Income Tax $27866.52 FICA $8853.60 Medicare $2693.76 CT Income Tax $11146.61] | | | | | |
| 79U-F | Robert Bosi<br>15041 Malayan Court<br>Bonita Springs, FL 34135<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured<br>03/18/14 | | $0.00<br>$11,239.87 | $0.00 | $11,239.87 |
| | See Claim #79U<br>[Gross Wage $17603.55 Less Taxes = Net $11239.87 Income Tax - Final $3872.78 FICA- Final $1091.42 Medicare- Final $255.25 CT Paid Leave - Final $88.02 CT Income Tax-Final $1056.21] | | | | | |
| 79U-R | Robert Bosi<br>15041 Malayan Court<br>Bonita Springs, FL 34135<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611 | Unsecured<br>03/18/14 | | $0.00<br>$69,266.64 | $0.00 | $69,266.64 |
| | See Claim #79U<br>[Gross Wage $69266.64 Less Taxes = Net $69266.64] | | | | | |
| 80 | Transwitch India Private Ltd.<br>Mr.Dale Montrone<br>P O Box 762<br>Stoddard, NH 03464<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $3,729,959.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety by Order dated 9/18/17 (Doc. ID 723) | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 81U | Thomas P. Richatrich<br>38 Pastors Walk<br>Monroe, CT 06468<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $39,363.56<br>$28,085.91 | $14,952.80 | $13,133.11 |
| | Split GUC gross allowed amount ($39,363.56) breakdown:<br>81U: $20,956.96<br>81U-F: $3,729.95<br>81U-R: $14,676.65<br><br>[Gross Wage $39363.56 Less Taxes = Net $28085.91 Income Tax $5904.53 FICA $2440.54 Medicare $570.77 CT Income Tax $2361.81] | | | | | |
| 81U-F | Thomas P. Richatrich<br>38 Pastors Walk<br>Monroe, CT 06468<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured<br>03/18/14 | | $0.00<br>$2,381.57 | $0.00 | $2,381.57 |
| | See Claim #81U<br>[Gross Wage $3729.95 Less Taxes = Net $2381.57 Income Tax - Final $820.59 FICA- Final $231.26 Medicare-Final $54.08 CT Paid Leave - Final $18.65 CT Income Tax-Final $223.80] | | | | | |
| 81U-R | Thomas P. Richatrich<br>38 Pastors Walk<br>Monroe, CT 06468<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611 | Unsecured<br>03/18/14 | | $0.00<br>$14,676.65 | $0.00 | $14,676.65 |
| | See Claim #81U<br>[Gross Wage $14676.65 Less Taxes = Net $14676.65] | | | | | |
| 82 | Vendor Recovery Fund IV, LLC<br>PO Box 669<br>Smithtown, NY 11787<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $175,000.00<br>$175,000.00 | $93,169.11 | $81,830.89 |
| | Claim reviewed by Trustee; allow.<br>Claim transferred by Maxim Group, LLC, 405 Lexington Ave. New York, NY 10174 on 3/30/18 (Doc. ID 782) | | | | | |
| 83 | Net IP, LLC<br>2 Trap Falls Road<br>Shelton, CT 06484<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/19/14 | | $50,000.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim disallowed in its entirety per Court Order dated 9/18/17 (Doc. ID 724) | | | | | |
| 84 | Argo Partners<br>12 West 37th Street<br>9th Floor<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/19/14 | | $6,200.00<br>$6,200.00 | $3,300.85 | $2,899.15 |
| | CLAIM ORIGINALLY FILED BY VINAY R. RAO, 6001 PISA TERRACE, FREEMONT, CA 94555; TRANSFERRED TO ARGO PARTNERS ON 4-5-18 (DOC 787)<br>CLAIM IS DISALLOWED AS A PRIORITY CLAIM AND ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $6,200.00 PURSUANT TO 9-18-17 COURT ORDER. (DOC 730); ORIG. CLAIMANT WAS INDEPENDENT CONTRACTOR, NOT EMPLOYEE | | | | | |
| 85U | Kenneth L.Marchetti<br>28 Cliffside Drive<br>Wallingford, CT 06492<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/18/14 | | $71,909.57<br>$51,307.48 | $27,315.84 | $23,991.64 |
| | Split GUC gross allowed amount ($71,909.57) breakdown:<br>85U: $38,284.29<br>85U-F: $6,813.90<br>85U-R: $26,811.38<br><br>[Gross Wage $71909.57 Less Taxes = Net $51307.48 Income Tax $10786.44 FICA $4458.39 Medicare $1042.69 CT Income Tax $4314.57] | | | | | |
| 85U-F | Kenneth L.Marchetti<br>28 Cliffside Drive<br>Wallingford, CT 06492<br><7100-000 General Unsecured - § 726(a)(2)><br>, 609 | Unsecured<br>03/18/14 | | $0.00<br>$4,350.68 | $0.00 | $4,350.68 |
| | See Claim #85U<br>[Gross Wage $6813.90 Less Taxes = Net $4350.68 Income Tax - Final $1499.06 FICA- Final $422.46 Medicare-Final $98.80 CT Paid Leave - Final $34.07 CT Income Tax-Final $408.83] | | | | | |
| 85U-R | Kenneth L.Marchetti<br>28 Cliffside Drive<br>Wallingford, CT 06492<br><7100-000 General Unsecured - § 726(a)(2)><br>, 611 | Unsecured<br>03/18/14 | | $0.00<br>$26,811.38 | $0.00 | $26,811.38 |
| | See Claim #85U<br>[Gross Wage $26811.38 Less Taxes = Net $26811.38] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 87 | Majid Foodeei<br>4 Chemin de la pointe des grandes terres 78750<br>Mareil-Marly, France,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/21/13 | | $295,316.41<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety pursuant to Order dated 3/16/18 (Doc. ID 766) | | | | | |
| 88 | Renco Properties, Inc<br>Thomas R. Cave Esq., Groom & Cave, LLP, 1570 The Alameda, Suite 100<br>San Jose, CA 95126<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/19/14 | | $23,469.60<br>$19,949.16 | $10,620.83 | $9,328.33 |
| | CLAIM IS ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $19,949.16 PURSUANT TO 9-18-17 COURT ORDER. (DOC 726) | | | | | |
| 89 | Renco Properties, Inc.<br>615 National Avenue<br>Mountain View, CA 94043<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/19/14 | | $23,469.60<br>$0.00 | $0.00 | $0.00 |
| | CLAIM IS DISALLOWED AS A DUPLICATE CLAIM PURSUANT TO 9-18-17 COURT ORDER (DOC 726) | | | | | |
| 90 | Broadridge, ICS<br>1155 Long Island Avenue<br>Attn: Daniel Martinez<br>Edgewood, NY 11717<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/19/14 | | $6,302.02<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety pursuant to Order dated 9/26/18 (Doc. ID 888). | | | | | |
| 91 | P.J.M. van Bavel<br>Kamerlingh Onnesweg 239<br>1223JH Hilversum<br>Netherlands,<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>03/26/14 | | $182,522.77<br>$182,522.77 | $0.00 | $182,522.77 |
| | MEMO: CLAIM DISALLOWED AS A TIMELY FILED CLAIM AND ALLOWED AS A LATE FILED GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER. (DOC 729) | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 92 | Recall Total Information Management,Inc.<br>Alston & Bird LLP, Attn: Suzanne N. Boyd<br>1201 West Peachtree Street, NW<br>Atlanta, GA 30309<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>03/31/14 | | $12,560.72<br>$12,560.72 | $0.00 | $12,560.72 |
| | CLAIM DISALLOWED AS A TIMELY FILED CLAIM AND ALLOWED AS A LATE FILED GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER. (DOC 729) | | | | | |
| 94 | FedEx TechConnect Inc as Assignee of FedEx Corp.<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>05/28/14 | | $15,787.47<br>$15,787.47 | $0.00 | $15,787.47 |
| | CLAIM DISALLOWED AS A TIMELY FILED CLAIM AND ALLOWED AS A LATE FILED GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER. (DOC 729) | | | | | |
| 95 | Transwitch Corp. Health & Welfare Plan<br>Susan A. Hensley, Regional Director,US<br>Dept. of Labor, EBSA,JFK Federal Bldg.,<br>Boston, MA 02203<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>07/23/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety pursuant to Court Order dated 9/12/17 (Doc. ID 713) | | | | | |
| 96 | Transwitch Corp. 401(k) Retirement Plan<br>Susan A. Hensley, Regional Director,US<br>Dept. of Labor, EBSA,JFK Federal Bldg.,<br>Boston, MA 02203<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>07/23/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed in its entirety pursuant to Order dated 9/12/17 (Doc. ID 714) | | | | | |
| 97 | Great Northern Insurance Co.<br>c/o Soffer, Rech& Borg, LLP<br>48 Wall Street, 26th Floor<br>New York, NY 10005<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>07/25/14 | | $10,688.00<br>$10,688.00 | $0.00 | $10,688.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | CLAIM DISALLOWED AS A TIMELY FILED CLAIM AND ALLOWED AS A LATE FILED GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER. (DOC 729) | | | | | |
| 98 | State of California<br>Bankruptcy Section MS A 340<br>Franchise Tax Board,PO Box 2952<br>Sacramento, CA 95812-2952<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/29/16 | | $1,712.58<br>$0.00 | $0.00 | $0.00 |
| | Disallowed in its entirety pursuant to Order dated 9/26/18 (Doc. ID 887) | | | | | |
| 99 | Hyatt Eqiities LLC<br>Attn: Margaret Jones<br>71 South Wacker Drive<br>Chicago, IL 60606<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>11/21/13 | | $3,868.00<br>$3,868.00 | $0.00 | $3,868.00 |
| | CLAIM DISALLOWED AS A TIMELY FILED CLAIM AND ALLOWED AS A LATE FILED GENERAL UNSECURED CLAIM PURSUANT TO 9-18-17 COURT ORDER. (DOC 729) | | | | | |
| 100-3U | Department of the Treasury-Internal Revenue Service<br>Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>11/21/13 | | $20.91<br>$20.91 | $0.00 | $20.91 |
| | TRUSTEE'S OBJECTION TO CLAIM (DOC. #574) WAS WITHDRAWN ON 6-27-17 (DOC. ID 661)<br>This is general unsecured non-penalty portion of claim; treated as tardy as original claim was filed after government bar date. | | | | | |
| 100-3U penalty | Department of the Treasury-Internal Revenue Service<br>Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br><7300-000 Fines, Penalties - § 726(a)(4)><br>, 630 | Unsecured<br>11/21/13 | | $3,480.00<br>$3,480.00 | $0.00 | $3,480.00 |
| | TRUSTEE'S OBJECTION TO CLAIM (DOC. #574) WAS WITHDRAWN ON 6-27-17 (DOC. ID 661)<br>This is general unsecured penalty portion of claim; subordinated per Section 726(a)(4) | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 13-51829 TRANSWITCH CORPORATION

Claims Bar Date: 03/19/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 101P | Transwitch Corp. 401(k) Ret. Plan by US DOL<br>Susan A. Hensley, Reg. Dir., US DOL-EBSA<br>JFK Federal Bldg., Room 575<br>Boston, MA 02203<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/23/14 | | $69,470.00<br>$69,470.00 | $0.00 | $69,470.00 |
| | CLAIM AMENDS CLAIM NO. 96 WHICH TIMELY FILED WAS DISALLOWED PURSUANT TO 9-12-17 COURT ORDER AS BEING SUPERCEDED BY THIS CLAIM 101 (DOC 714).<br>$16,068.00 ALLOWED AS A PRIORITY CLAIM AND $69,470.00 OF THE CLAIM IS ALLOWED AS A TIMELY GENERAL UNSECURED CLAIM PURSUANT TO 9-12-17 COURT ORDER (DOC 715) | | | | | |
| 105-2 | Thomas H. Baer<br>20 Fifth Avenue, Apt. 10F<br>New York, NY 10011<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/10/21 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| | Claim filed by this creditor originally on 8/10/21, which asserted priority treatment for some of it; Trustee indicated to claimant it was objectionable because of the priority claim. Claimant also indicated he had no notice of the claims bar date or the status of the case until mid 2021, probably because of an insufficient address the debtor listed for claimant. Claimant then filed amended claim (all general unsecured now), and claimant certified that he had no notice of the bar date prior to mid 2021. Based on these circumstances, trustee proposes that it be deemed timely filed under Section 726(a)(2)(C). | | | | | |

**Case Total: $5,440,746.61 $5,136,932.83**

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-51829
Case Name: TRANSWITCH CORPORATION
Trustee Name: George I. Roumeliotis

**Balance on hand:** $ 1,337,601.09

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| SECURED | Bridge Bank, NA | 458,942.59 | 135,656.58 | 135,656.58 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 1,337,601.09

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| **Reason/Applicant** | **Total Requested** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|
| Trustee, Fees - George I. Roumeliotis | 234,183.03 | 0.00 | 0.00 |
| Trustee, Expenses - RONALD I. CHORCHES, TRUSTEE | 3,749.50 | 3,749.50 | 0.00 |
| Attorney for Trustee Fees - The Law Offices of Ronald I. Chorches, LLC | 65,585.00 | 0.00 | 65,585.00 |
| Attorney for Trustee, Expenses - THE LAW OFFICES OF RONALD I. CHORCHES | 12,119.17 | 12,119.17 | 0.00 |
| Charges, U.S. Bankruptcy Court | 1,638.00 | 1,638.00 | 0.00 |
| Trustee, Fees - Thomas C. Boscarino, Trustee | 17,921.31 | 10,000.00 | 7,921.31 |
| Trustee, Fees - George Roumeliotis | 80,804.57 | 10,000.00 | 70,804.57 |
| Trustee, Fees - Ronald I. Chorches | 90,304.77 | 10,000.00 | 80,304.77 |
| Trustee, Expenses - Ronald I. Chorches | 6,375.39 | 0.00 | 6,375.39 |
| Trustee, Expenses - Thomas C. Boscarino | 395.06 | 0.00 | 395.06 |
| Trustee, Expenses - George Roumeliotis | 4,040.02 | 0.00 | 4,040.02 |
| Administrative Rent - THREE ENTERPRISE DRIVE - SHELTON, LLC | 112,043.31 | 112,043.31 | 0.00 |
| Administrative Rent - RENCO PROPERTIES, INC. | 115,291.84 | 115,291.84 | 0.00 |
| Charges, U.S. Bankruptcy Court | 188.00 | 0.00 | 188.00 |
| Other State or Local Taxes (post-petition) - STATE OF NEW JERSEY | 2,076.00 | 2,076.00 | 0.00 |
| Other State or Local Taxes (post-petition) - STATE OF NEW JERSEY | 2,100.00 | 2,100.00 | 0.00 |
| Other State or Local Taxes (post-petition) - STATE OF NEW JERSEY - CBT | 500.00 | 500.00 | 0.00 |
| Other State or Local Taxes (post-petition) - CITY OF SHELTON | 11,591.04 | 11,591.04 | 0.00 |
| Other State or Local Taxes (post-petition) - DEPARTMENT OF REVENUE SERVICES | 16,368.00 | 16,368.00 | 0.00 |
| Other State or Local Taxes (post-petition) - State of California | 3,528.60 | 3,528.60 | 0.00 |
| Other State or Local Taxes (post-petition) - CALIFORNIA FRANCHISE TAX BOARD | 3,200.00 | 3,200.00 | 0.00 |
| Other State or Local Taxes (post-petition) - STATE COMPTROLLER | 243.00 | 243.00 | 0.00 |
| Other State or Local Taxes (post-petition) - COMMISSIONER OF REVENUE SERVICES | 250.00 | 250.00 | 0.00 |
| Other State or Local Taxes (post-petition) - MASSACHUSETTS DEPARTMENT OF REVENUE | 912.00 | 912.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - MATTHEW GAGE | 6,506.25 | 6,506.25 | 0.00 |
| Other Chapter 7 Administrative Expenses - CPA GLOBAL LIMITED | 4,405.00 | 4,405.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - GORDON & JACOBSON, P.C. | 57,717.00 | 57,717.00 | 0.00 |
| Attorney for Trustee Fees - THE LAW OFFICES OF RONALD I. CHORCHES | 482,264.00 | 482,264.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - E.S. SHIMRON, I MOLHO, PERSKY & CO. | 11,646.60 | 11,646.60 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee Fees (Other Firm) - GORDON & JACOBSON, P.C. | 29,556.00 | 29,556.00 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - BLUM SHAPIRO & COMPANY, PC | 154,074.40 | 154,074.40 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - CliftonLarsonAllen LLP | 30,125.10 | 0.00 | 30,125.10 |
| Accountant for Trustee Fees (Other Firm) - Verdolino & Lowey, P.C. | 17,271.50 | 0.00 | 17,271.50 |
| Accountant for Trustee Expenses (Other Firm) - Verdolino & Lowey, P.C. | 1,230.45 | 0.00 | 1,230.45 |
| On-line Auctioneer/Liquidator for Trustee Fees - SILCON VALLEY DISPOSITION | 12,078.43 | 12,078.43 | 0.00 |
| On-line Auctioneer/Liquidator for Trustee Expenses - SILCON VALLEY DISPOSITION | 5,000.00 | 5,000.00 | 0.00 |
| Consultant for Trustee Fees - Dale Montrone | 8,669.00 | 8,669.00 | 0.00 |
| Consultant for Trustee Fees - KENNETH L. MARCHETTI | 15,756.25 | 15,756.25 | 0.00 |
| Consultant for Trustee Expenses - Dale Montrone | 4,670.10 | 4,670.10 | 0.00 |
| Consultant for Trustee Expenses - KENNETH L. MARCHETTI | 458.24 | 458.24 | 0.00 |
| Other Professional's Fees - SHERWOOD PARTNERS, INC. | 25,000.00 | 25,000.00 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $ 284,241.17
Remaining balance: $ 1,053,359.92

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 1,053,359.92

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $388,238.97 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| ADMIN14-1 | CITY OF SHELTON | 3,078.87 | 3,078.87 | 0.00 |
| 3 | Ralph Wroblewski | 6,507.83 | 6,507.83 | 0.00 |
| 4 | Fair Harbor Capital, LLC | 7,093.35 | 7,093.35 | 0.00 |
| 6 | Ana Lash | 9,236.85 | 9,236.85 | 0.00 |
| 8 | John Soter | 3,759.70 | 3,759.70 | 0.00 |
| 9P | Kris Shankar | 12,475.00 | 12,475.00 | 0.00 |
| 10 | Beverly Martin | 5,460.00 | 1,564.29 | 3,895.71 |
| 11P | Gloria Verdi | 12,475.00 | 12,475.00 | 0.00 |
| 16P | Matthew Rogers | 12,475.00 | 12,475.00 | 0.00 |
| 17P | Jack Hsieh | 0.00 | 0.00 | 0.00 |
| 20P | Jack Hsieh | 12,475.00 | 3,574.09 | 8,900.91 |
| 22-2P | WEIGUO (THOMAS) CHEN | 12,475.00 | 12,475.00 | 0.00 |
| 25 | Life Insurance Company of North America | 0.00 | 0.00 | 0.00 |
| 26P | Argo Partners | 12,475.00 | 12,475.00 | 0.00 |
| 29P | Harihara Moorthy | 12,475.00 | 12,475.00 | 0.00 |
| 31P | Mohammad Ali Khatibzadeh | 12,475.00 | 12,475.00 | 0.00 |
| 35 | State of New Jersey | 0.00 | 0.00 | 0.00 |
| 36P | Argo Partners | 12,475.00 | 12,475.00 | 0.00 |
| 40P | William Kim | 12,475.00 | 12,475.00 | 0.00 |
| 42P | Toshihiko Tominaga | 0.00 | 0.00 | 0.00 |
| 46-2P | ARGO PARTNERS | 12,475.00 | 12,475.00 | 0.00 |
| 47P | Han (Hency) Xu | 12,475.00 | 0.00 | 12,475.00 |
| 48P | Masaaki Komuro | 0.00 | 0.00 | 0.00 |
| 49P | Matthew Gage | 12,475.00 | 12,475.00 | 0.00 |
| 50-2P | Ion Furtuna | 12,475.00 | 12,475.00 | 0.00 |
| 51P | State of Connecticut | 0.00 | 0.00 | 0.00 |
| 53P | Amir Bar Niv | 12,475.00 | 12,475.00 | 0.00 |
| 54P | Brown Kim ( Young - Tai Kim ) | 12,475.00 | 0.00 | 12,475.00 |
| 57 | William G. Bartholomay | 0.00 | 0.00 | 0.00 |
| 58-2P | Timothy Blanke | 12,475.00 | 12,475.00 | 0.00 |
| 59-2P | California Department of Tax and Fee Administration | 617.41 | 617.41 | 0.00 |
| 61P | Dale Montrone | 12,475.00 | 12,475.00 | 0.00 |
| 62P | Mattias Zhabinskiy | 12,475.00 | 12,475.00 | 0.00 |
| 63P | Cigna Health and Life Insurance Company | 2,107.62 | 2,107.62 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 64P | Cigna Health and Life Insurance Company | 4,700.22 | 4,700.22 | 0.00 |
| 66P | Sarfraz Khan | 12,475.00 | 12,475.00 | 0.00 |
| 70 | Tax Collector, Alameda County | 3,656.53 | 3,656.53 | 0.00 |
| 79P | Robert Bosi | 12,475.00 | 12,475.00 | 0.00 |
| 81P | Thomas P. Richtarich | 12,475.00 | 12,475.00 | 0.00 |
| 85P | Kenneth L.Marchetti | 12,475.00 | 12,475.00 | 0.00 |
| 86 | Amir Bar Niv | 0.00 | 0.00 | 0.00 |
| 93-2P | Xu Quan (David Xu) | 12,475.00 | 0.00 | 12,475.00 |
| 100-3P | Department of the Treasury-Internal Revenue Service | 1,828.08 | 1,828.08 | 0.00 |
| 101P | Transwitch Corp. 401(k) Ret. Plan by US DOL | 16,068.00 | 0.00 | 16,068.00 |
| 103 | William A. Tomlin | 0.00 | 0.00 | 0.00 |
| 104 | California Department of Tax and Fee Administration | 0.00 | 0.00 | 0.00 |
| FICAERP | INTERNAL REVENUE SERVICE | 13,922.99 | 13,922.99 | 0.00 |
| FUTAP | INTERNAL REVENUE SERVICE | 808.37 | 808.37 | 0.00 |
| MEDIER P | INTERNAL REVENUE SERVICE | 3,256.22 | 3,256.22 | 0.00 |
| SUTAP | State of Connecticut | 6,736.93 | 0.00 | 6,736.93 |

Total to be paid for priority claims: $ 73,026.55
Remaining balance: $ 980,333.37

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $8,407,203.12 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 62.72 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| SUTA 21 Dividend | State Of Connecticut | 3,422.65 | 0.00 | 3,422.65 |
| 1 | Pitney Bowes Global Financial Services LLC | 2,029.16 | 1,080.31 | 192.28 |
| 2 | Business Wire Inc. | 3,726.00 | 1,983.70 | 353.07 |
| 5 | Mspire Group | 33,800.00 | 17,994.95 | 3,202.77 |
| 7 | LEAF | 4,021.42 | 2,140.98 | 381.06 |
| 9U | Kris Shankar | 16,452.74 | 8,759.36 | 0.00 |
| 9U-F | Kris Shankar | 1,559.00 | 0.00 | 1,559.00 |
| 9U-R | Kris Shankar | 6,134.38 | 0.00 | 0.00 |
| 11U | Gloria Verdi | 10,985.00 | 5,848.35 | 0.00 |
| 11U-F | Gloria Verdi | 1,040.90 | 0.00 | 1,040.90 |
| 11U-R | Gloria Verdi | 4,095.75 | 0.00 | 0.00 |
| 12 | Argo Partners | 3,619.02 | 1,926.75 | 342.92 |
| 13 | Marcum LLP | 0.00 | 0.00 | 0.00 |
| 14 | Argo Partners | 2,241.50 | 1,193.36 | 212.40 |
| 15 | Argo Partners | 2,350.32 | 1,251.30 | 222.71 |
| 16U | Matthew Rogers | 5,783.30 | 3,079.00 | 0.00 |
| 16U-F | Matthew Rogers | 548.00 | 0.00 | 548.00 |
| 16U-R | Matthew Rogers | 2,156.30 | 0.00 | 0.00 |
| 17U | Jack Hsieh | 0.00 | 0.00 | 0.00 |
| 18 | Robson Technologies, Inc. | 754.94 | 401.93 | 71.53 |
| 19 | Richard Pico | 930.00 | 495.13 | 88.12 |
| 20U | Jack Hsieh | 16,955.52 | 2,586.24 | 0.00 |
| 20U-F | Jack Hsieh | 1,606.64 | 0.00 | 1,606.64 |
| 20U-N | Jack Hsieh | 6,440.79 | 0.00 | 6,440.79 |
| 20U-R | Jack Hsieh | 6,321.85 | 0.00 | 0.00 |
| 21 | Three Part Advisors, LLC | 76,700.00 | 40,834.69 | 7,267.82 |
| 22-2U | WEIGUO (THOMAS) CHEN | 24,547.32 | 13,068.87 | 2,326.02 |
| 23 | ARGO PARTNERS | 70,371.31 | 37,465.33 | 6,668.14 |
| 24 | Absolute Clarity & Calibration | 276.51 | 147.21 | 26.20 |
| 26U | Argo Partners | 8,618.75 | 4,588.58 | 816.68 |
| 27 | American InfoSource LP | 140.30 | 74.70 | 13.29 |
| 28 | United Parcel Service | 197.59 | 105.20 | 18.72 |
| 29U | Harihara Moorthy | 19,568.60 | 10,418.22 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 29U-F | Harihara Moorthy | 1,854.25 | 0.00 | 1,854.25 |
| 29U-R | Harihara Moorthy | 7,296.13 | 0.00 | 0.00 |
| 30 | Farmington Displays Inc. | 2,615.63 | 1,392.55 | 247.85 |
| 31U | Mohammad Ali Khatibzadeh | 372,525.00 | 198,330.43 | 0.00 |
| 31U-F | Mohammad Ali Khatibzadeh | 35,299.15 | 0.00 | 35,299.15 |
| 31U-R | Mohammad Ali Khatibzadeh | 138,895.42 | 0.00 | 0.00 |
| 32 | Great Northern Insurance Co. | 0.00 | 0.00 | 0.00 |
| 33 | Argo Partners | 2,720.00 | 1,448.11 | 257.74 |
| 34 | State of New Jersey | 0.00 | 0.00 | 0.00 |
| 36U | Argo Partners | 56,275.00 | 29,960.52 | 5,332.43 |
| 37 | Merrill Communications LLC | 3,436.15 | 0.00 | 2,154.99 |
| 38 | Level 3 Communications, LLC | 10,321.53 | 5,495.13 | 978.03 |
| 39 | Dell Marketing, L.P. | 1,851.15 | 985.54 | 175.41 |
| 40U | William Kim | 27,334.31 | 14,552.65 | 2,590.10 |
| 41 | W.B Mason. Co, ,Inc. | 545.96 | 290.67 | 51.73 |
| 42U | Toshihiko Tominaga | 0.00 | 0.00 | 0.00 |
| 43 | Toshihiko Tominaga | 0.00 | 0.00 | 0.00 |
| 44 | Toshihiko Tominaga | 0.00 | 0.00 | 0.00 |
| 45 | Invershare, Inc | 151.36 | 0.00 | 94.93 |
| 46-2U | Argo Partners | 23,372.11 | 12,443.19 | 2,214.66 |
| 47U | Han (Hency) Xu | 45,274.02 | 0.00 | 28,393.67 |
| 48U | Masaaki Komuro | 0.00 | 0.00 | 0.00 |
| 49U | Matthew Gage | 70,622.30 | 37,598.95 | 0.00 |
| 49U-F | Matthew Gage | 6,691.92 | 0.00 | 6,691.92 |
| 49U-R | Matthew Gage | 26,331.43 | 0.00 | 0.00 |
| 50-2U | Ion Furtuna | 126,750.80 | 67,481.47 | 0.00 |
| 50-2U-F | Ion Furtuna | 12,010.46 | 0.00 | 12,010.46 |
| 50-2U-R | Ion Furtuna | 47,258.87 | 0.00 | 0.00 |
| 51U | State of Connecticut | 0.00 | 0.00 | 0.00 |
| 52 | Fair Harbor Capital, LLC | 1,629.98 | 867.79 | 154.45 |
| 53U | Amir Bar Niv | 250,174.41 | 133,191.59 | 0.00 |
| 53U-F | Amir Bar Niv | 23,705.64 | 0.00 | 23,705.64 |
| 53U-R | Amir Bar Niv | 93,277.18 | 0.00 | 0.00 |
| 54U | Brown Kim ( Young - Tai Kim ) | 26,457.69 | 0.00 | 16,592.98 |
| 55 | Invershare, Inc | 0.00 | 0.00 | 0.00 |
| 56 | Robert Hannagan | 350.00 | 186.34 | 33.16 |
| 58-2U | Timothy Blanke | 140,771.12 | 74,945.83 | 0.00 |
| 58-2U-F | Timothy Blanke | 13,338.97 | 0.00 | 13,338.97 |
| 58-2U-R | Timothy Blanke | 52,486.32 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 59-2U | California Department of Tax and Fee Administration | 65.76 | 35.01 | 6.22 |
| 60 | Argo Partners | 22,938.00 | 12,212.07 | 2,173.53 |
| 61U | Dale Montrone | 84,707.68 | 45,097.94 | 0.00 |
| 61U-F | Dale Montrone | 8,026.60 | 0.00 | 8,026.60 |
| 61U-R | Dale Montrone | 31,583.14 | 0.00 | 0.00 |
| 62U | Mattias Zhabinskiy | 35,216.72 | 18,749.20 | 0.00 |
| 62U-F | Mattias Zhabinskiy | 3,337.01 | 0.00 | 3,337.01 |
| 62U-R | Mattias Zhabinskiy | 13,130.51 | 0.00 | 0.00 |
| 65 | George McKinnis, Esq. | 6,190.62 | 3,295.85 | 586.61 |
| 66U | Sarfraz Khan | 2,525.00 | 1,344.30 | 0.00 |
| 66U-F | Sarfraz Khan | 239.26 | 0.00 | 239.26 |
| 66U-R | Sarfraz Khan | 941.44 | 0.00 | 0.00 |
| 67 | Inde-Systems India PVT | 192,000.00 | 0.00 | 120,413.07 |
| 68 | eSilicon Corporation | 400,210.14 | 213,069.84 | 37,922.51 |
| 69 | KORI TECHNOLOGY LTD | 58,010.04 | 0.00 | 36,381.08 |
| 71 | Crashire Capital Master Fund, Ltd. | 0.00 | 0.00 | 0.00 |
| 72 | American Express | 45.00 | 23.96 | 4.26 |
| 73 | American Express | 134.52 | 71.62 | 12.74 |
| 74 | American Express | 1,164.98 | 620.23 | 110.39 |
| 75 -2 | American Express | 19,789.00 | 10,535.56 | 1,875.14 |
| 76-3 | MCS Capital, LLC | 87,830.51 | 46,760.52 | 8,322.51 |
| 77 -3 | MCS CAPITAL, LLC | 3,479,531.95 | 1,852,485.08 | 329,708.28 |
| 78 | Synopsys | 1,137,234.40 | 605,457.80 | 107,760.35 |
| 79U | Robert Bosi | 185,776.80 | 98,906.61 | 0.00 |
| 79U-F | Robert Bosi | 17,603.55 | 0.00 | 17,603.55 |
| 79U-R | Robert Bosi | 69,266.64 | 0.00 | 0.00 |
| 80 | Transwitch India Private Ltd. | 0.00 | 0.00 | 0.00 |
| 81U | Thomas P. Richatrich | 39,363.56 | 20,956.96 | 0.00 |
| 81U-F | Thomas P. Richatrich | 3,729.95 | 0.00 | 3,729.95 |
| 81U-R | Thomas P. Richatrich | 14,676.65 | 0.00 | 0.00 |
| 82 | Vendor Recovery Fund IV, LLC | 175,000.00 | 93,169.11 | 16,582.39 |
| 83 | Net IP, LLC | 0.00 | 0.00 | 0.00 |
| 84 | Argo Partners | 6,200.00 | 3,300.85 | 587.49 |
| 85U | Kenneth L.Marchetti | 71,909.57 | 38,284.29 | 0.00 |
| 85U-F | Kenneth L.Marchetti | 6,813.90 | 0.00 | 6,813.90 |
| 85U-R | Kenneth L.Marchetti | 26,811.38 | 0.00 | 0.00 |
| 87 | Majid Foodeei | 0.00 | 0.00 | 0.00 |
| 88 | Renco Properties, Inc | 19,949.16 | 10,620.83 | 1,890.31 |
| 89 | Renco Properties, Inc. | 0.00 | 0.00 | 0.00 |

| **Claim No.** | **Claimant** | **Allowed Amount of Claim** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|---|
| 90 | Broadridge, ICS | 0.00 | 0.00 | 0.00 |
| 98 | State of California | 0.00 | 0.00 | 0.00 |
| 101P | Transwitch Corp. 401(k) Ret. Plan by US DOL | 69,470.00 | 0.00 | 43,568.21 |
| 105-2 | Thomas H. Baer | 50,000.00 | 0.00 | 31,357.56 |
| FICAERU-F | IRS ETPS-941 | 8,519.13 | 0.00 | 8,519.13 |
| FICAERU-Interim | INTERNAL REVENUE SERVICE | 66,340.73 | 35,319.47 | 0.00 |
| FUTAU-F | IRS EFTPS-940 | 416.53 | 0.00 | 416.53 |
| FUTAU-Interim | INTERNAL REVENUE SERVICE | 637.85 | 339.59 | 0.00 |
| MEDIERU-F | IRS ETPS-941 | 1,992.39 | 0.00 | 1,992.39 |
| MEDIERU-Interim | INTERNAL REVENUE SERVICE | 21,026.26 | 11,194.27 | 0.00 |
| SUTAU-F | State of Connecticut | 1,398.17 | 0.00 | 1,398.17 |
| SUTAU-Interim | State of Connecticut | 6,428.80 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 980,333.37
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $225,447.87 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 91 | P.J.M. van Bavel | 182,522.77 | 0.00 | 0.00 |
| 92 | Recall Total Information Management,Inc. | 12,560.72 | 0.00 | 0.00 |
| 94 | FedEx TechConnect Inc as Assignee of FedEx Corp. | 15,787.47 | 0.00 | 0.00 |
| 95 | Transwitch Corp. Health & Welfare Plan | 0.00 | 0.00 | 0.00 |
| 96 | Transwitch Corp. 401(k) Retirement Plan | 0.00 | 0.00 | 0.00 |
| 97 | Great Northern Insurance Co. | 10,688.00 | 0.00 | 0.00 |
| 99 | Hyatt Eqiities LLC | 3,868.00 | 0.00 | 0.00 |
| 100-3U | Department of the Treasury-Internal Revenue Service | 20.91 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $3,480.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 100-3U penalty | Department of the Treasury-Internal Revenue Service | 3,480.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |